**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

__________ District of Arizona (State)

Case number (*If known*): __________ Chapter 7

❑ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. **Debtor's name** | Titan Solar Power CA, Inc. | |
| 2. **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names, and *doing business as* names | | |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 84 - 2 6 5 1 6 5 9 | |
| 4. **Debtor's address** | **Principal place of business**<br>3325 Shelby St<br>Number Street<br><br>Ontario CA 91764<br>City State ZIP Code<br><br>San Bernardino<br>County | **Mailing address, if different from principal place of business**<br>2222 E Yeager Dr Ste 100<br>Number Street<br><br>P.O. Box<br>Chandler AZ 85286<br>City State ZIP Code<br><br>**Location of principal assets, if different from principal place of business**<br><br>Number Street<br><br>City State ZIP Code |
| 5. **Debtor's website** (URL) | | |

**6. Type of debtor**

- ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding LLP)
- ☐ Other. Specify: ____________________

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ■ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ■ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11. *Check **all** that apply*:
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- [x] No
- [ ] Yes. District ____________ When ____________ (MM / DD / YYYY) Case number ____________
  District ____________ When ____________ (MM / DD / YYYY) Case number ____________

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

- [ ] No
- [x] Yes. Debtor See attached. Relationship ____________
  District ____________ When ____________ (MM / DD / YYYY)
  Case number, if known ____________

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- [ ] Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.
- [x] A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- [x] No
- [ ] Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- [ ] It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard? ____________
- [ ] It needs to be physically secured or protected from the weather.
- [ ] It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
- [ ] Other ____________

**Where is the property?** ____________
Number Street
____________
City State ZIP Code

**Is the property insured?**

- [ ] No
- [ ] Yes. Insurance agency ____________
  Contact name ____________
  Phone ____________

## Statistical and administrative information

Debtor TITAN SOLAR POWER CA, INC. Case number (if known)
Name

**13. Debtor's estimation of available funds**

*Check one:*

- ☐ Funds will be available for distribution to unsecured creditors.
- ☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☒ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 06/18/2024
MM / DD / YYYY

✘ [signature]
Signature of authorized representative of debtor

Kyle Beddome
Printed name

Title Owner

**18. Signature of attorney**

X [signature]
Signature of attorney for debtor

Date 06/28/2024
MM / DD / YYYY

Christopher H. Bayley
Printed name

Snell & Wilmer L.L.P.
Firm name

1 E. Washington Street, Suite 2700
Number Street

Phoenix | AZ | 85004
City | State | ZIP Code

(602) 382-6214
Contact phone

cbayley@swlaw.com
Email address

010764
Bar number

AZ
State

Question No. 10 Attachment

| Debtor | District | Case No. | Relationship | When |
|---|---|---|---|---|
| NationalSRSales, LLC | Arizona | 2:24-bk-05223-MCW | Affiliate | 6/28/24 |
| PM & M Electric, Inc. | Arizona | 2:24-bk-04978-MCW | Affiliate | 6/20/24 |
| Titan Solar Power AZ, Inc. | Arizona | 2:24-bk-04979-DPC | Affiliate | 6/20/24 |
| Titan Solar Power CO, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power FL, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power GA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power ID, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power IL, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power LA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MD, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MO, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MS, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NC, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NJ, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NM, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NV, Inc. | Arizona | 2:24-bk-05025-MCW | Affiliate | 6/21/24 |
| Titan Solar Power OH, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power SC, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TN, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TX, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power UT, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar VA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power WI, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Electrical Services, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan SF, Inc. | Arizona | To be filed | Affiliate | shortly |

**United States Bankruptcy Court**
**District of Arizona**

## MAILING LIST DECLARATION

In re: Titan Solar Power CA, Inc. Case No.

☐ Check if this is an Amended/Supplemental Mailing List (Include only newly added or changed creditors.)

I, Kyle Beddome, the owner of Titan Solar Power CA, Inc. do hereby certify, under penalty of perjury, that the Mailing List, consisting of 546 pages, is complete and correct to the best of my belief.

Date: June 24, 2024

Kyle Beddome/Officer

Date: June 28, 2024

*/s/ Christopher H. Bayley*
Snell & Wilmer L.L.P.
Christopher H. Bayley
Molly J. Kjartanson
1 East Washington Street, Suite 2700
Phoenix, AZ 85004-2202
Telephone: 602.382.6000
cbayley@swlaw.com
mkjartanson@swlaw.com

TITAN SOLAR POWER CA, INC.

CHIEU VO
2320 LINCOLN BLVD
TRACY, CA  95376

BENJAMIN OLSON
37167 MISSION BLVD
FREMONT, CA  94536

WALTER PALACIOS
723 E AVENUE J9
LANCASTER, CA  93535

MIRNA GARCIA
43546 11TH ST E
LANCASTER, CA  93535

WILFREDO LOPEZ
2063 E 110TH ST
LOS ANGELES, CA  90059

JARED PARSONS
4171 TRENT WAY
LOS ANGELES, CA  90065

DANIEL DAVILA
102 W25TH ST
MERCED, CA  95340

MARIA RAMOS
25322 BILLIE DR
MORENO VALLEY, CA  92553

DOUG THIEL
15248 THIEL COURT
CHOWCHILLA, CA  93610

THEODORE KRUEGER
3612 GRISSOM ST.
BAKERSFIELD, CA  93309

BRYCE BRIGGS
1175 LA MOREE RD SPC 111
SAN MARCOS, CA  92078

NANCY PULIDO
181 MAGDALENA DR
OCEANSIDE, CA  92057

TITAN SOLAR POWER CA, INC.

HELEN DELACRUZ
2041 DANDERHALL WAY
SAN JOSE, CA 95121

JARED LOEHRMANN
1413 VÍA LIMA
FALLBROOK, CA 92028

ANDREW BROWN
2045 DE OVAN AVE
STOCKTON, CA 95204

COLLEEN CLENDANIEL
16252 WIKIUP ROAD
RAMONA, CA 92065

CHARLES AND CELINE MBARA
2408 W SWAIN RD
STOCKTON, CA 95207

AMANDA SCHAFFRAN
12014 CACTUS FLOWER AVE
BAKERSFIELD, CA 93311

MARCO VARGAS
2240 E WASHINGTON AVE
ESCONDIDO, CA 92027

AATIF SAEED
6128 PRESTON CIRCLE
ROCKLIN, CA 95765

JOHN MANUSZACK
17345 PAULA RD
MADERA, CA 93636

DUSTIN SWEETER
1701 VIA VALMONTE CIR
CORONA, CA 92881

SHARON MACARTHUR
139 DUNHAM CT
HERCULES, CA 94547

ANNA SERVANTEZ
25226 PODERIO DR.
RAMONA, CALIFORNIA 92065

TODD CLARK
23 DRIFTWOOD CT
PLEASANT HILL, CA 94523

NORINE & KATHER ALDECOA
2445 W FEDORA AVE
FRESNO, CALIFORNIA 93705

DEBBIE ALVES
940 MEREDITH AVE
GUSTINE, CA 95322

AURELIO MONDRAGON
76 LUTE CT
MERCED, CA 95341

JAHIE LEE
4742 A PKWY
SACRAMENTO, CA 95823

LIZETHE CHAVEZ
500 STERN DR
DIXON, CA 95620

JOSE CARDENAS
1915 DORRIS CT
DIXON, CA 95620

CATHLEEN RHOADES
20177 RD
SOULSBYVILLE, CA 95372

JAMES RYAN
3359 WILLOWBROOK CIR
STOCKTON, CA 95219

SARAH STAIGER
8975 LAWRENCE WELK DR SPC 227
ESCONDIDO, CA 92026

ANTONIO HERNANDEZ
12505 CALLE DEL PORTAL
EL CAJON, CA 92021

YVONNE GILCHRIST
219 HAYES DR
TURLOCK, CA 95382

MARYAN SALEHI
822 S TRADITION ST
MOUNTAIN HOUSE, CA 95391

TIM BRADBURY
540 CARROLL ST
YUBA CITY, CA 95991

DAMOND LEE
723 RIVERLAKE WAY
SACRAMENTO, CA 95831

LUCERO GALVEZ-
791 TOKAY AVE
UKIAH, CA 95482

MANNY RECIDRO
7767 EMBRY CT
SAN DIEGO, CA 92126

ROBERT LEROY
2074 DE OVAN AVE
STOCKTON, CA 95204

GRACIELA PENA
4716 POTRERO AVENUE
RICHMOND, CA 94804

RAY OKAZAKI
9322 ALDERBURY STREET
CYPRESS, CA 90630

GARY FICKES
553 MONTCLAIR LN
TRACY, CA 95376

JAMES WESTHOUSE
316 N JUNIPER ST
DORRIS, CA 96023

TIANA KINLEY
2384 SANTA ANITA RD.
NORCO, CA 92860

FELICIDAD ESPERANZA
23141 EL CABALLO ST.
LAKE FOREST, CA 92630

TITAN SOLAR POWER CA, INC.

JEAN AND CORY SWARTS
4340 LAKE EARL DRIVE
CRESCENT CITY, CA 95531

KEVIN YOUNG
1334 MICHELTORENA ST
LOS ANGELES, CALIFORNIA 90026

JIMMIE SMITH
513 COUNTRYSIDE DR
VACAVILLE, CA 95687

ERIKA GONZALEZ
5745 EAST TRUMAN AVE
FRESNO, CA 93727

RAFAEL SALDANA
544 SANTA MARIANA AVE.
LA PUENTE, CA 91746

RUTH MARDEN
17841 OUR LANE
SONORA, CA 95370

RAY DULANEY
50 ALEXANDRIA DR
MT HOUSE, CA 95391

CAROL SIMMONS
4901 N HILLS DR
BAKERSFIELD, CA 93308

MICHAEL ALARCON
726 N. CAROLINE ST.
WEST COVINA, CALIFORNIA 91791

MISTI LANG
3537 GRANBY DR.
SACRAMENTO, CA 95827

JEFF WELLS
901 B STREET
HOLLISTER, CA 95023

MARIA ARANA
2025 DE OVAN AVE
STOCKTON, CA 95204

TITAN SOLAR POWER CA, INC.

MARIA OCAMPO
700 ALHAMBRA RD
EL SOBRANTE, CA 94803

JAMES MACARI
26185 BEAR VALLEY ROAD
TEHACHAPI, CA 93561

MARJORIE CHASET
872 MARINERS PT
RODEO, CA 94572

MARIO RENTERIA
1257 SANTA MARIA ST
LOS BANOS, CALIFORNIA 93635

LARRY ASHLEY
2943 SAFFORD AVE
TRACY, CA 95377

STACEY NGUYEN
1225 NORTH MCLEAN DRIVE
SANTA ANA, CA 92703

RYAN MADAUS
42411 WINDY GAP DR.
AHWAHNEE, CA 93601

CYNDEE CHISM
5575 MANLINE DR
JURUPA VALLEY, CA 91752

JOSE JUAN CABRERA
2685 S LEE AVE
FRESNO, CA 93706

KLINT PENAMANTE
13742 BERKELEY CT
FONTANA, CA 92336

DAVID BEALE
2775 N ARROYO AVE
FRESNO, CALIFORNIA 93727

EDWARD AGNEW
35991 ELAINE WAY
YUCAIPA, CA 92399

EDWARD WOODS
25160 CONNECTICUT AVE
CORNING, CA 96021

PAT OGIAMIEN
16527 ALMADEN DR
FONTANA, CA 92336

ALEX JAECH
4623 W SAMPLE AVE
FRESNO, CALIFORNIA 93722

CARLOS PAMATZ
1040 JOSHUA ST
ESCONDIDO, CA 92026

ANTHONY SCALA
112 ROMANZA LN
PALM DESERT, CA 92211

RICHARD KELLY
1327 CHERTSEY CT
SAN JOSE, CA 95131

TAJINDER VIRK
6192 ANSDELL WAY
SAN JOSE, CA 95123

JOSEFINA VELANDIA
11845 SEMILLON BLVD.
SAN DIEGO, CA 92131

ARVIN BUDOMO
2105 YANKEE CT
ESCONDIDO, CA 92029

GEORGE IRVING
2156 BEVERLY WAY
SANTA ROSA, CA 95404

CARLOS PEREIRA
1437 BLUE JAY COURT
TRACY, CA 95376

MICHAEL CUMMINGS
1953 REDWOOD DR
MARTINEZ, CA 94553

TITAN SOLAR POWER CA, INC.

LAWERENCE MISSAKIAN
2393 NORTH SAN CLEMENTE ROAD
PALM SPRINGS, CALIFORNIA 92262

WILLIAM HAYNES
1146 WILGART WAY
SALINAS, CALIFORNIA 93901

JOSEPH WASSIF
11334 CELESTE COURT
FONTANA, CALIFORNIA 92337

GUSTAVO BADILLO &
714 SANTA BARBARA ST
LOS BANOS, CA 93635

MICHAEL RYAN
3623 MAMMOTH CAVE CIR
STOCKTON, CA 95209

IRAIDA LINETTE DE
3548 FERNDALE AVE
SAN BERNARDINO, CA 92404

BRUCE SPAULDING
6028 AUDREY CT
PLEASANTON, CA 94588

SALVATORE CIMINO
4400 LAKEVIEW TERRACE
LUCERNE, CA 95458

STEVE FLORIANO
1140 E. SOUTH BEAR CREEK DR
MERCED, CALIFORNIA 95340

ANNETTE HANSEN
15674 VON SOSTEN RD
TRACY, CA 95304

SAMANTHA SANCHEZ
1713 VACAVILLE AVE
CHULA VISTA, CA 91913

PAT NELLANS
3625 PEACH BLOSSOM ST.
NATIONAL CITY, CA 91950

MARGARITA GOMEZ
3519 LA CIOTAT WAY
RIVERSIDE, CA 92501

PAUL WEATHERBY
3009 E GROVE AVE.
VISALIA, CA 93292

FANG FANG
10360 STOKES AVE
CUPERTINO, CA 95014

WESLEY RAGUINI
1373 DORNOCH AVE.
SAN JOSE, CALIFORNIA 95122

MARK MEEKS
1341 W LELAND RD
BAY POINT, CA 94565

MARTHA GUEVARA
770 O ST
LATHROP, CA 95330

WAYNE USHER
1275 HUMBOLDT DR
NIPOMO, CA 93444

JOHN BARRON
4376 MISTY COVE PLACE
STOCKTON, CALIFORNIA 95219

JUAN CORTES
2203 CHAMBORD DR
STOCKTON, CA 95210

GILBERT CORREA
2816 TASSAJARA DR
MODESTO, CA 95358

GILBERT (JESSICA) CORREA
2800 FEBRUARY CT
MODESTO, CA 95358

HEEVEE MUSTAFA
1094 CALLE LAS PALMAS
EL CAJON, CA 92021

RICARDO ZAMORA
800 LA QUINTA WAY
NORCO, CA 92860

TATEVIK EKEZIAN
1727 E BIRCH AVE
FRESNO, CALIFORNIA 93720

PHILLIP SNYDER
352 EL PORTAL WAY
SAN JOSE, CA 95123

ROBERT WADE
5834 PETALUMA HILL ROAD
SANTA ROSA, CA 95404

PIERRE BLOCKER
1422 KECK RD
CHULA VISTA, CALIFORNIA 91913

PRAFUL BAJARIA
14674 BLAZING STAR DR
CORONA, CALIFORNIA 92880

DAMACIO DIAZ
157 FAMOSO HILLS DR
BAKERSFIELD, CA 93308

ROBERT CARR
36019 ELAINE WAY
YUCAIPA, CALIFORNIA 92399

ROSA RODRIGUEZ
1952 N FILBERT ST
STOCKTON, CA 95205

MICHELLE JOVEN
2404 LONNIE BECK WAY
STOCKTON, CA 95209

CHRIS STEPHENS
4389 PROPELLER COURT
JURUPA VALLEY, CALIFORNIA 92509

EDWIN BICK
1763 N MAPLEWOOD ST
ORANGE, CALIFORNIA 92865

JETT HOAG
728 W 4TH ST
RIPON, CA 95366

MIKE PAINE
6597 OPERA CT
CORONA, CALIFORNIA 92880

GEORGINA MONTANO
23604 POMELO RD
CORONA, CA 92883

ANGELA SEGUNDO
8313 MAXEY DR
LAMONT, CA 93241

NIEVA PHONGSAVANH
4423 FOXCATCHER WAY
STOCKTON, CALIFORNIA 95212

VELIA ESQUIVEL-
425 FIELDCREST
SAN JOSE, CALIFORNIA 95123

LORI GOBBI
264 E LANCASTER
STOCKTON, CALIFORNIA 95207

DAVID PESKO
1680 CIRRUS WAY
BEAUMONT, CALIFORNIA 92223

WAYNE ACUNA
789 CROSSRIDGE CT
BRENTWOOD, CALIFORNIA 94513

RUBEN CARRILLO
1458 N SAN ANTONIO AVE
UPLAND, CA 91786

KARLA NY
1008 COACH STREET
STOCKTON, CA 95209

LYON PERAJI
12036 WESTWOOD LN
GRAND TERRACE, CALIFORNIA 92313

CESAR GONZALEZ
4023 DAVES WAY
SAN DIEGO, CA 92154-2525

DARIO ROMERO
3706 E 58TH ST
MAYWOOD, CA 90270

BRINDERJIT DHILLON
13111 MUNGO CT
RANCHO CUCAMONGA, CALIFORNIA 91739

JESSE FERNANDES
1105 WEST G ST
OAKDALE, CALIFORNIA 95361

SUTING LIU
14713 HIDDENSPRING CIRCLE
CHINO HILLS, CA 91709

ROBERTA VANDYKE
16393 HARVEY DR.
FONTANA, CALIFORNIA 92336

JON CLOWARD
19091 E STATE HIGHWAY 120
RIPON, CA 95366

CAROLYN WARD
9720 ENCHANTMENT DR
STOCKTON, CA 95209

HEALERY GODISAN
1180 FAIRWAY LN
CALIMESA, CALIFORNIA 92320

NIXON MANALANG
2406 ALAMO ST
PINOLE, CA 94564

DOLORES RODRIGUEZ
16395 ALLTHORN ST
HESPERIA, CA 92345

DARRELL VAN
11735 PAREY AVE
RED BLUFF, CA 96080

TITAN SOLAR POWER CA, INC.

DAVID COLLINS
2916 PIONEER WAY
JAMUL, CALIFORNIA 91935

SEAN COLETTA
4747 PARADISE DR
TIBURON, CA 94920

VICTOR CONTRERAS
5540 BEARDSLEY LANE
STOCKTON, CA 95219

DEANA GARLAND
23330 GREY FOX DR
CANYON LAKE, CALIFORNIA 92587

NIRANJAN SINGH
26628 PORTSMOUTH AVE
HAYWARD, CA 94545

DARIN REINWALD
508 HAMBURG CIRCLE
CLAYTON, CALIFORNIA 94517

ARMAN ARRIOLA
2701 CABRILLO CT
ANTIOCH, CALIFORNIA 94509

TOM STETTLER
1841 49TH ST
SAN DIEGO, CA 92102

CHRISTINE LIU
5640 DOMAINE DR
SAN JOSE, CA 95118

MARTHA ESPINOZA
808 S MANCOS PL
ANAHEIM, CA 92806

ABIGAIL VALERIO
615 ALDEN GLEN DR
TRACY, CA 95376

ABRAHAM MOSELI
2040 N QUINCY RD
TURLOCK, CA 95382

ANDREA MOORE
373 MEADOW LN
SAN JOSE, CA  95127

RESHMIKA PRASAD
4518 HALF DOME ST
ANTIOCH, CALIFORNIA  94531

KATHYA AMAYA
65 SHERWOOD ST
CHULA VISTA, CA  91911

TONY LEE
514 8TH STREET
PETALUMA, CA  94952

DANIEL DOWDIN
8782 LAKESIDE DR
MOUNTAIN RANCH, CALIFORNIA  95246

PALOMA JACOBO
28183 AGAVE WAY
MURRIETA, CA  92563

JENNA VAN
2251 BISCAY CT
DISCOVERY BAY, CALIFORNIA  94505

DAVID LOFORTI
1139 DUCK BLIND CIR
NEWMAN, CA  95360

ANTHONY THAI
4397 NORTH RED MAPLE COURT
CONCORD, CA  94521

PEDRO DIAZ
1313 PINE ST
ORLAND, CA  95963

NHAT-TIEN LU
10501 OBSERVATORY DR
SAN JOSE, CALIFORNIA  95127

WALTER CARSON
24406 CAMELIA WAY
AUBURN, CA  95602

MARGARET WILSON
321 SOUTH 39TH ST. HOUSE
SAN DIEGO, CALIFORNIA 92113

KYUNGIL FLEISCHMAN
570 FAWN GLEN DR
TRACY, CA 95376

GEORGE CHEN
4177 PEBBLE BEACH DR
STOCKTON, CALIFORNIA 95219

JOE MULLINS
3220 HUMBERTON PL
MODESTO, CA 95355

JOHN PUTNAM
499 CLOUDVIEW DRIVE
WATSONVILLE, CA 95076

JOHN JAKUBEK
1241 DEER TRAIL LN
SOLVANG, CA 93463

WILLIAM KEPLER
1581 FIELDCREST DRIVE
PLEASANT HILL, CA 94523

KATHERINE ADDISON
33462 CONIFER RD
PALOMAR MTN, CA 92060

CHRIS HABLISTON
1033 LOVOI WAY
SAN JOSE, CA 95125

ANA MELINA
121 WESTGATE DR
WILLIAMS, CALIFORNIA 95987

TROY L HOMMEDDIEU
38 CARMEL AVE
SALINAS, CA 93901

ANGELIQUE GARCIA
8200 OAK VIEW DRIVE
OAKDALE, CA 95361

TITAN SOLAR POWER CA, INC.

SARGON & EMIL BEBLA
7731 E KEYES RD
HUGHSON, CALIFORNIA 95326

RICHARD MAGAZINE
488 CIMARRON DRIVE
CHICO, CA 95973

CHARICE CLARKE
178 RADFORD CT
RIVERSIDE, CALIFORNIA 92507

DEBBIE FOSS
258 E LANCASTER DR
STOCKTON, CA 95207

DARREN TRAHAN
8 DAPHNE CT EAST
PALO ALTO, CA 94303

CARLOS G FERNANDEZ
3217 SHERWOOD AVE
MODESTO, CALIFORNIA 95350

JEFFREY JACKSON
1413 FLOYD AVE
MODESTO, CALIFORNIA 95355

CHARLES BRYANT
900 FALLSGROVE WAY
VACAVILLE, CALIFORNIA 95687

MUMTAZ IBRAHIM
1541 DUMAR AVE
EL CAJON, CA 92019

DOUG BARTON
151 EMERALD DR.
DANVILLE, CA 94526

ANA ALGARIN
8629 FIONA WAY
SANTEE, CALIFORNIA 92071

LAURA LAKE
2784 EASTGATE AVENUE
CONCORD, CA 94520

EMMANUEL GARRIDO
5934 RAYANNA DR
STOCKTON, CA 95212

PEDRO HERNANDEZ
10865 NEVADA ST
LIVE OAK, CA 95953

JOHN HERNANDEZ
3784 SCHIRRA ST
SAN DIEGO, CA 92154

LANE OLSEN
105 E G ST
OAKDALE, CA 95361

MICHAEL PARISI
5004 JOSEPH LN
SAN JOSE, CALIFORNIA 95118

DENNIS MITCHEM
6118 EILEEN AVE
LOS ANGELES, CALIFORNIA 90043

LUIS ROJAS
22681 SAN JUAN RD
CUPERTINO, CA 95014

CHRISTOPHER UNDERHILL
8730 CARMEL VALLEY RD CARMEL -BY
-THE -SEA, CA 93923

HIROKO AND NANCY KEHOE
3625 FLOWERWOOD LANE
FALLBROOK, CA 92028

LAROCK BENFORD
28285 PARKDALE LN
MENIFEE, CA 92584

EDELFINA CORIA
352 ALTA MESA DR
SAN FRANCISCO, CA 94080

EILEEN RUIZ
836 RUDDER COURT
STOCKTON, CA 95209

AUDREY SHARP
6145 VIA MADRID
GRANITE BAY, CA  95746

ANDRES FLORES
1632 PRIMROSE AVE
BEAUMONT, CALIFORNIA  92223

KEVIN GUTIERREZ
1399 N FRANKWOOD AVE
REEDLEY, CALIFORNIA  93654

JODI EDWARDS-WRIGHT
3084 SANTA MARGARITA AVE
SAN JOSE, CA  95118

FELICITAS MANJARREZ
25100 MAREK STATES DRIVE
LOS MOLINOS, CA  96055

JUSTIN BORSOTTI
204 E BAINBRIDGE DR
HANFORD, CALIFORNIA  93230

RICH DAVIS
2723 MONTICELLO ROAD
NAPA, CA  94558

ROCHELLE ROMANELLI
25317 OAK RIDGE DRIVE
SANTA CLARITA, CALIFORNIA  91350

ROBERT MINJARES
212 MELROSE ST
MODESTO, CA  95354

RANA TOMA
1116 ANITA LEE LN
EL CAJON, CA  92020

CHRISTOPHER M PICOTT
401 CAYETANO CT
WINDSOR, CALIFORNIA  95492

RUBEN OCHOA
9467 HASTINGS BLVD
RIVERSIDE, CA  92509

LORI TAYLOR
199 OCEAN STREET
SOLANA BEACH, CA 92075

STEVEN HARRIS
4920 E. SANTA ANA CANYON RD
ANAHEIM, CA 92807

DANIELLE KAMINSKI
10390 DON PICO RD
SPRING VALLEY, CA 91978

CAROL PECORA
265 NIDO WAY
CARMEL VALLEY, CALIFORNIA 93924

ANTHONY MORALES
1143 PICCARD AVE
SAN DIEGO, CA 92154

HAIYAN WANG
524 VISTA RAMBLA
WALNUT, CA 91789

MANUEL BUGARIN
9837 MILAN DRIVE
STOCKTON, CALIFORNIA 95212

DARRYL BEDOY
2157 STANBRIDGE AVE
LONG BEACH, CA 90815

JUSTIN LOWELL
2799 PALA MESA LANE
FALLBROOK, CA 92028

BRIAN CHAN
739 LIVE OAK WAY
SAN JOSE, CA 95129

MARIA LEWIS
6215 SCIMITAR DR
SAN DIEGO, CA 92114

LORY BARRY
2617 CRYSTAL CREEK COURT
TRACY, CA 95377

TITAN SOLAR POWER CA, INC.

MICAH LASHBROOK
25774 OLIVAS PARK RD
VALENCIA, CA 91355

TRENT ROBERTS
2519 BARN RD
PASO ROBLES, CALIFORNIA 93446

KALEI HAMPSON
1596 S FITCH MT
HEALDSBURG, CA 95448

WARREN HIRT
170 MCNEAR DRIVE
SAN RAFAEL, CA 94901

JOSE ZAPIEN
1975 EL MILAGRO RD
SAN JACINTO, CA 92582

KRISTA JIMENES
6322 CHESAPEAKE CIRCLE
STOCKTON, CA 95219

VANESA ALVAREZ
3131 CASS LANE
STOCKTON, CALIFORNIA 95206

KATHERINE WYMAN
5 DONALLI LN
CHICO, CALIFORNIA 95926

MICHELLE RUSCETTA
4436 BELVEDERE DR
SAN JOSE, CA 95129

GREG FERNEA
17030 RANCHO TEHAMA RD
CORNING, CA 96021

SUSAN MCCLELLEAN
7512 APPLEBY DRIVE
HUNTINGTON BEACH, CA 92648

COLETTE LAY
8 RIDGEVIEW COURT
SAN RAMON, CA 94582

CARLOS VALENZUELA
1628 ABIGAIL LN
TURLOCK, CA 95382

THOMAS COLLINS
1820 W HEMLOCK ST
OXNARD, CA 93035

PAUL REIS
1678 SOLARO WAY
MANTECA, CA 95336

CLIFFORD BARROS
4350 BRIDGEWATER PL
STOCKTON, CA 95219

REUBEN L COLMENERO
305 J AVENUE
NATIONAL CITY, CA 91950

YOLANDA TAKAHASHI
416 EMERSON COURT
DISCOVERY BAY, CA 94505

LASHAWN MATTHEWS
1539 GLENDORA DR
CHULA VISTA, CA 91913

JOSEPH MCBRIDE
995 FULTON AVEUNE
VALLEJO, CALIFORNIA 94591

ANGELES VALENTIN
1626 SIKH TEMPLE STREET
STOCKTON, CA 95206

NICHOLAS HUBBARD
826 WOODROW ST
LODI, CA 95240

JEAN-FREDERIC ABOUDARHAM
1468 ESSEX WAY
SAN JOSE, CA 95117

MARK KILLIAN
3175 MINERAL WELLS CT
SIMI VALLEY, CA 93063

WILLIAM FEKETE
2758 GLORIETTA CIR
SANTA CLARA, CA 95051

GINA MEADOWS
5930 HOMEWOOD COURT
RIVERBANK, CALIFORNIA 95367

WILLIAM STEWART
496 E. KRELL LANE
FRENCH CAMP, CA 95231

ESTEBAN MARQUEZ
5 BUNKER COURT
CHICO, CA 95928

ARON LOCKE
3960 MEADOWBROOK CIR
PITTSBURG, CALIFORNIA 94565

STEVE GOOD
300 RANCHO ST
RIDGCREST, CALIFORNIA 93555

JASON PULIDO
5465 WILDWOOD WAY
CITRUS HEIGHTS, CA 95610

RONALD RESH
7104 SPYGLASS DR
MODESTO, CA 95357

GRACE JANDOC
6533 LARRY WAY
NORTH HIGHLANDS, CA 95660

EDGARDO AND MONICA MARTINEZ
32978 ROMERO DRIVE
TEMECULA, CA 92592

JOE GOLDEN
2124 KNOLLWOOD DR
MARTINEZ, CA 94553

ALICE HARRIS
6281 IRISH ACRES ROAD
SOMERSET, CA 95684

DUANE YSAGUIRRE
3526 TAMARISK DR
PALMDALE, CA 93551

JESSICA WENG
6633 LEMONA AVE
VAN NUYS, CA 91405

LUIS ALVARADO
521 ALPINE STREET
STOCKTON, CA 95204

MICHAEL SECHRIST
2096 DOLLA COURT
CORNING, CALIFORNIA 96021

ROXANNE HUPE
26654 CHAD CT
HEMET, CA 92544

JEFFREY NOWLING
8201 CATALPA DR
CITRUS HEIGHTS, CA 95610

FLAVIO CRUZ
802 W 3RD AVE.
ESCONDIDO, CA 92025

ANNICK MAYER
4533 DON QUIXOTE DR
LOS ANGELES, CA 90008

NAJLA FARZANA
3570 COLLIN CT
FREMONT, CA 94536

RAQUEL COMPTON
3733 MULBERRY STREET
SAN JACINTO, CA 92582

KHALID KHAN
9234 LITTLE CREEK CIRCLE
STOCKTON, CALIFORNIA 95210

HECTOR GUZMAN
13919 IMPERIAL HIGHWAY
WHITTIER, CA 90605

THOMAS CONCANNON
8 BROOKTRAIL COURT
PITTSBURG, CA 94565

DANIEL PAIGE
1584 W AVDRE DR.
ANANHIEM, CA 92802

ANNA OCHOA
2833 HAPPY VALLEY AVE
ATWATER, CA 95301

VINCE MATTHEWS
1475 DE TRACEY ST
SAN JOSE, CA 95128

JOSE MENDOZA
7777 GOLD CRES LN
SAN DIEGO, CA 92114

REYNA REYES
1801 MEADOWVIEW DRIVE
PETALUMA, CA 94954

ANALYN KABILING
8577 IVORY COAST DR
SAN DIEGO, CA 92126

ALEXANDER LOVE
1432 WHITESTONE RD
SPRING VALLEY, CA 91977

JASON ARNOLD
4856 HILLBROOK DR
EL DORADO, CA 95623

JEAN WILES
617 WHITING ST
GRASS VALLEY, CALIFORNIA 95945

XIUHUA SONG
719 BRIDLE TRAIL RD
WALNUT, CA 91789

HAMED RODRIGUEZ
15470 WELLS FARGO ST
HESPERIA, CA 92345

TITAN SOLAR POWER CA, INC.

KATHERINE BRAUN
2602 ARAGON WAY
SAN JOSE, CALIFORNIA 95125

DONALD ADAMS
19653 WHITE HORSE PLACE
COTTONWOOD, CA 96022

TIMOTHY ANDRE
2606 TUSCANY COURT
PALMDALE, CA 93550

JOSE AGUIRRE
2673 MAYFAIR ST
LODI, CA 95242

KENNETH HILTON
13332 OOTI CT.
GRASS VALLEY, CALIFORNIA 95949

RODERICK WHITE
2844 HIDDEN VALLEY COURT
SPRING VALLEY, CALIFORNIA 91977

KEVIN DIESBURG
7062 BALDWIN ST
VALLEY SPRINGS, CA 95252

KATHLEEN RORRER
3330 LA VISTA DR
PLACERVILLE, CA 95667

ROB VAN
16510 JAMISON CREEK RD
BOULDER CREEK, CA 95006

MARJORIE KEB
5710 E ROSEBAY ST
LONG BEACH, CA 90808

FRANK REMICK
25176 OVERLAND DR
VOLCANO, CA 95689

RICARDO MORAN
38868 OCOTILLO DR
PALMDALE, CA 93551

TITAN SOLAR POWER CA, INC.

DIEGO CASANOVA
25834 GLENBURN LN
MENIFEE, CA  92584

RUBEN RODRIGUEZ
4223 ROUND VALLEY CIR
STOCKTON, CA  95207

STEVEN ABRIOL
1439 ELKHORN DRIVE
STOCKTON, CA  95209

MARTIN TRIEB
36870 GREENCROFT CLOSE
SEA RANCH, CA  95497

MIRIAM MUILLO
1928 RANCHO DEL REY DRIVE
ATWATER, CA  95301

DAVID FRIEDMAN
3806 WILLIAMS ROAD
SAN JOSE, CA  95117

EVERETT JAMES
31153 NASSAU COURT
TEMECULA, CA  92591

RICHARD FORNACA
11724 CARLISLE AVE
CHINO, CA  91710

ALVERTA JACKSON
9661 CODY WAY
STOCKTON, CALIFORNIA  95209

RORY TRASK
2125 COLINA DEL ARCO IRIS
SAN CLEMENTE, CA  92673

JEFFREY BROWNING
2249 GLEN WAY, EAST
PALO ALTO, CA  94303

MORA KELLER
1248 COLTON CT
CHULA VISTA, CA  91913

DAN MCNULTY
1837 GRAND AVE
SANTA BARBARA, CA 93103

ELIAZAR VAZQUEZ
15060 HEATHER LN
LAKE ELSINORE, CA 92530

ADAM OLSON
1030 BERKSHIRE DRIVE EL
DORADO HILLS, CA 95762

WEIYU ZHANG
3419 36TH ST
SACRAMENTO, CA 95817

KRISTINE TRAN
4010 EL DORADO DR
CORONA, CA 92883

SHI YANG WANG
12648 ARAGONITE WAY
JURUPA VALLEY, CA 92509

BREE LAGUNA
18091 E FRONT STREET
LINDEN, CALIFORNIA 95236

WILLIARD KROUT
3734 BALBOA DR
OCEANSIDE, CA 92056

KEVIN SCHENK
750 NANCY RD
RIPON, CA 95366

VAIBHAV MOHAN
6845 PENN DRIVE
DUBLIN, CA 94568

YORICK WIJTING
520 BROWN RD
SAN JUAN BAUTISTA, CA 95045

HENRY KENISTON
1387 SANTA FE DR
SAN JOSE, CALIFORNIA 95118

FRANCISCO CURIEL
357 WILLOW BEND DR
EL CENTRO, CA 92243

BABAK HEDAYATI
11629 DAWSON DR LOS
ALTOS HILLS, CALIFORNIA 94024

ALAN ROOK
7321 BLIX ST
SAN DIEGO, CA 92111

TIM REINHARDT
15420 OLD HIGHWAY 80 SP37
EL CAJON, CA 92021

DON BRANSON
22751 SADDELBACK DR
TEHACHAPI, CA 93561

CRISTINA PENA
9860 COALINGA AVE
MONTCLAIR, CA 91763

GILES SMITH
2023 AVENIDA PENASCO
EL CAJON, CA 92019

FRANCISCO COPADO
448 E MONO LAKE DR LEE
VINING, CA 93541

DAYLON BENNETT
9521 MILDEN ST LA
MESA, CA 91942

JOELLE MAGHIRANG
4084 WATERVILLE CT
PALMDALE, CA 93551

DIANE KOHANYI
29808 SALMON STREET
MENIFEE, CALIFORNIA 92584

DAYNE CURRINGTON
30305 AVENIDA CAYLEE
HOMELAND, CA 92548

TITAN SOLAR POWER CA, INC.

ERIC GRAEF
562 MEADOWLAND DRIVE
RIPON, CA 95366

MOLLY FARAJI
2000 STRATTON ROAD
WALNUT CREEK, CA 94598

MELISSA SCHMITZ
6336 LAKE MELISSA DR
SAN DIEGO, CA 92119

JULIANNA YAEGER
8851 HELENJAMES AVE
SAN DIEGO, CA 92126

GEORGE AGUILAR
30542 PINE CREEK DR
MENIFEE, CA 92584

ANGELES CASTELLANOS
3121 E AVENUE H8
LANSTER, CA 93535

JAY SHEPARD
5985 LEAN AVE
SAN JOSE, CA 95123

TODD KELTNER
3609 E 17TH ST
LONG BEACH, CA 90804

OMEE & CELSO PAGKATIPUNAN
336 E ROSSLYNN AVE
FULLERTON, CALIFORNIA 92832

ROGER LEE
6580 GRAVINA LOOP
SAN JOSE, CA 95138

KRISTINE DOMINGO
1777 GLAZIER DR
CONCORD, CA 94521

KEVIN COONS
529 ANGELINA CT
NIPOMO, CALIFORNIA 93444

IDA YOUNG
1116 MADERA AVENUE
MENLO PARK, CA 94025

SHAYNE FREEMAN
5893 MACADAM CT
SAN JOSE, CA 95123

KIMBERLY SINGLEY GUADIZ
11833 GREENBRIER LN
GRAND TERRACE, CA 92313

MAURICIO MENDOZA
14314 HATTERAS ST
VAN NUYS, CA 91401

CHRISTOPHER BLAUL
1103 PORTESUELLO AVE
SANTA BARBARA, CA 93105

JAMES JONES
2765 HARTLEY GATE CT
PLEASANTON, CA 94566

JORGE DELGADO
6113 UTE DR
SAN JOSE, CA 95123

BENJAMIN HURLEY
1836 KENT DRIVE
BAKERSFIELD, CA 93306

DEVON MOONEY
131 ALMOND AVE
MODESTO, CA 95354

SUJEY LOPEZ
12683 ORGREN AVE
CHINO, CA 91710

DAN RICABLANCA
3931 WEST CHERRY AVENUE
VISALIA, CA 93277

KYLE STEARS
26589 TRUMBLE RD
MENIFEE, CA 92585

TITAN SOLAR POWER CA, INC.

MARY NASRY
26632 ROSE BUD LN
MORENO VALLEY, CA 92555

SHARON GARCIA
45403 PICKFORD AVE
LANSTER, CA 93534

CHRIS HANN
6 RIDGEVIEW COURT
SAN RAMON, CA 94582

KRISTIN LOPEZ
901 COBB AVE
PLACENTIA, CA 92870

MICHELLE OCHOA
654 MICHAEL STREET
OCEANSIDE, CALIFORNIA 92057

JOE WETZEL
4028 LAURELGLEN CT
SAN JOSE, CA 95118

AARON JAMES SHELTON
10015 WILLEY COURT
GRANITE BAY, CA 95746

RYAN PERMEH
21301 BIRDHOLLOW
TRABUCO CANYON, CA 92679

NANCY RAMOS
4824 CLAREMONT AVEUNE
STOCKTON, CA 95207

VICTORIA MEJIA
18416 SANDRINGHAM CT
PORTER RANCH, CA 91326

ANDREA JUAREZ
20527 ARCHWOOD STREET
WINNETKA, CA 91306

PHYLLIS MOORE
682 N. CENTRAL
STOCKTON, CA 95204

OFELIA VILLA
4807 W 121 ST STREET
HAWTHORNE, CALIFORNIA 90250

MIRA CASTANEDA
9592 MONTANZA WAY
BUENA PARK, CA 90620

DIONISIO LAROCO
2062 PAJARO WAY
STOCKTON, CA 95206

CHRISTINA HERNANDEZ
510 TAMARACK CT
CHULA VISTA, CALIFORNIA 91911

FERNANDO RODRIGUEZ
1113 W 7TH STREET
ANTIOCH, CA 94509

GEORGE HIRAKO
6535 ELLENVIEW AVE
WEST HILLS, CA 91307

ROBERT AND SHERRI HYDE
5004 WILDBERRY LN
SOQUEL, CA 95073

KENNETH MAIER
2313 YELLOWHAMMER LN
MODESTO, CA 95355

BERTHA CORRAL
12641 EASTBROOK AVE
DOWNEY, CA 90242

LEON MORENO
29855 PACIFIC CHANNEL WAY
SUN CITY, CA 92586

GURPREET KAUR
215 EAST MOUNT DIABLO AVE
TRACY, CA 95376

DORENE BOOKWALTER
2628 PROSPERITY WAY
MODESTO, CALIFORNIA 95355

RICK YANG
109 DE SABLA RD.
HILLSBOROUGH, CA 94010

FERDINAND MACTAL
2235 E BELMONT PLACE
ANAHEIM, CA 92806

SEAN LEE
7425 HOOPER BAY RD
EASTVALE, CA 92880

BONNIE VON HOFFMANN
1016 MEADOW ROAD
WEST SACRAMENTO, CA 95961

LANCE TOBIAS
3521 CRESTWOLD AVE
VIEW PARK, CA 90043

SAMMY PAZ
220 IOWA PLACE
OXNARD, CALIFORNIA 93036

ALFONSO DIAZ
4232 WEST ALHAMBRA AVE
FRESNO, CALIFORNIA 93722

ARTHUR JACQUEZ
4734 W ROBERTS AVE
FRESNO, CA 93722

CHRISTOPHER DOAN
23774 MATADOR WAY
MURRIETA, CA 92562

JUSTIN & JACQUELINE ANDERS
518 W 157TH ST
GARDENA, CALIFORNIA 90248

MARIA MARTINEZ
17868 SAN GABRIEL
AVE CERRITOS, CALIFORNIA 90703

STEVE VARNI
806 W 4TH ST
RIPON, CALIFORNIA 95366

CECELIA LOUISE KAHOLO
2106 EDSEL AVE
MODESTO, CA 95350

RONALD FLORIDO
8390 FALL CREEK DR
EASTVALE, CA 92880

ROLANDO DEANDA
19060 N TULLY RD
LOCKEFORD, CALIFORNIA 95237

CIPRIANO ESPINOSA
125 12TH ST
ORANGE COVE, CA 93646

CHARLES LEE
8905 MONTMEDY COURT
BAKERSFIELD, CA 93311

JUAN RAMOS
29820 AVENIDA DE FIESTA
MENIFEE, CALIFORNIA 92586

OLGA LECHUGA
285 REDSTONE CIR
SUISUN, CA 94585

KRISTINE KIM
12392 BRIANWOOD DR
RIVERSIDE, CA 92503

CHRIS CARLSON
1821 HILLMAN AVENUE
BELMONT, CA 94002

SUNGHEUM CHOI
11333 MARKAB DR
SAN DIEGO, CA 92126

NEVIN NAJAROEN
27101 IRONWOOD DR
LAGUNA HILLS, CALIFORNIA 92653

JANISLEE MARIN
1105 HIDDEN SPRINGS TRAIL
ESCONDIDO, CALIFORNIA 92026

NICOLE BUCKBERG
427 SCOTT ST
SAN FRANCISCO, CA 94117

NICK ADAMO
3208 MORNINGSIDE DR
OCEANSIDE, CA 92056

BARBARA BITAR
3936 HOGUE AVE
STOCKTON, CA 95204

JETHABHAI PATEL
1316 WEST WOODCREST AVENUE
FULLERTON, CA 92833

HERISH BINAVI
919 STONEYS LANE
EL CAJON, CALIFORNIA 92021

BRIAN FRIAS
10130 SAINTSBURY COURT
ELK GROVE, CA 95624

RANDY SHEW
369 HILLHAVEN
CIR BREA, CA 92821

FORREST BECK
2149 MISSION ROAD
STOCKTON, CA 95204

CARLOS PINMENTEL
145 WHITBURN CT
STOCKTON, CA 95210

ROBERT INGHAM
6502 HORSEMANS CANYON DRIVE
WALNUT CREEK, CA 94595

PECH HENG
1999 ARRIBA DRIVE
MONTEREY PARK, CA 91754

ALFONSO ORRANTIA
44800 MARZI CT
TEMECULA, CA 92592

TITAN SOLAR POWER CA, INC.

EDWARD QUINDIPAN
517 COVINGTON WAY
LIVERMORE, CALIFORNIA  94551

ADRIAN JIMENEZ
67 NEWSTLE CIR
GOLETA, CA  93117

KARL NIELSEN
26700 SKYLINE DR
TEHACHAPI, CA  93561

GREGORY BILLER
2755 WEATHER WAX CT
FAIRFIELD, CA  94534

JONI BROWN
318 13TH ST
VALLEJO, CA  94590

YIN HAO HUANG
1428 MIDNIGHT SUN DR
BEAUMONT, CA  92223

JASON LINDO
5826 13TH AVE
SACRAMENTO, CA  95820

ZERAK SALEH
948 TEATRO CIRCLE
EL CAJON, CALIFORNIA  92021

RENEE HALL
1432 N. COLUMBIA AVENUE
STOCKTON, CA  95203

MOHAN CHRISTOPHER
689 N AVE
LIVERMORE, CA  94551

ALEX GEORGE
834 S DITMAR ST
OCEANSIDE, CA  92054

EMMANUEL PINEDA PINEDA
425 SEVERIN AVE
MODESTO, CA  95354

TITAN SOLAR POWER CA, INC.

GEORGE GRAY
8718 COVINA ST
SAN DIEGO, CALIFORNIA 92126

NICHOLAS COX
29400 GOLDEN GLOVE
LAKE ELSINORE, CALIFORNIA 92530

MARELY VASQUEZ
350 KAER AVE
RED BLUFF, CALIFORNIA 96080

DAVID BURRELL
7400 HUMBOLDT DR
CORNING, CA 96021

WILLIAM LOCKE
4213 SUZANNE DRIVE
PITTSBURG, CA 94565

LENNY TURCAZ
12381 CLEARVIEW DR
VICTORVILLE, CALIFORNIA 92392

FRANCIS LACKO
13141 BEGONIA RD
VICTORVILLE, CA 92392

TYLER CARSON
18803 JUNIPER SPRINGS DR
SANTA CLARITA, CA 91387

ALBINA KHAZAN
1871 15TH AVE
SAN FRANCISCO, CA 94122

LORETTA & ROBERT DAVIDSON
2305 FRASER ST
STOCKTON, CA 95204

MICHAEL NGUYEN
1510 KNOLL PARK GLN
ESCONDIDO, CALIFORNIA 92029

JOSE VILLAREAL
17624 HIGH BLUFF CT
VICTORVILLE, CA 92395

DAN LEVINE MELLION
28 HILLVIEW AVENUE
SAN RAFAEL, CA 94901

HE WANG
1801 EL VISTA CIR
ARCADIA, CA 91006

ADRIENNE LAWRENCE
15315 NEWMONT AVE
LANCASTER, CALIFORNIA 93535

CHUDI IWU
2669 TORREY PINES DRIVE
BRENTWOOD, CA 94513

JIA HE
19106 STAGECOACH LN
RIVERSIDE, CA 92508

LING JI
1357 ROLLING MEADOW LN
BUELLTON, CA 93427

ADA WAILAN TAM
15232 LOS ALTOS DR
HACIENDA HEIGHTS, CA 91745

ANGELA LOPEZ
605 W 4TH ST
CORONA, CALIFORNIA 92882

HOPE MOORE
6610 MANASSERO WAY
SACRAMENTO, CALIFORNIA 95820

GURMINDER CHOPRA
433 SOUTHBURY LN
CHICO, CA 95973

SALVADOR VEGA
709 SANTA BARBARA ST
LOS BANOS, CA 93635

JOSHUA YERK
2472 WIND RIVER RD
EL CAJON, CA 92019

TITAN SOLAR POWER CA, INC.

STEPHANIE BALZANO
6259 MARBLE CT
RANCHO CUMONGA, CA 91701

MICHAEL NIELSON
318 BROCKHURST DR
SANTA ROSA, CA 95401

MARIA ALBOR
565 EDITH CT
SANTA ROSA, CA 95401

MARIA VALENCIA
795 PLAYA BLANCA CIR
CORONA, CALIFORNIA 92879

DHIRAJ SHRESTHA
2103 ROAD 20
SAN PABLO, CA 94806

PASCIENCIA RICABLANCA
4443 WEST TULARE AVENUE
VISALIA, CA 93277

CONNIE LONG
21 ANGEL CT
DANVILLE, CALIFORNIA 94526

BRIAN KEAVENY
29049 PLEASANT KNOLL LN
VALLEY CENTER, CA 92082

GABRIEL VAN
1305 ELIZABETH AVENUE
ESCALON, CA 95320

ROBERT PEREZ
1903 MOUNTAIN AVENUE
SANTA BARBARA, CA 93101

RANDY LACK
34314 MAUI ROAD
NEWBERRY SPRINGS, CA 92365

TAMMY MCKINNEY
600 A GEMSTONE ST
RIDGECREST, CA 93555

MARCUS CANTU
6138 AMETHYST ST
RANCHO CUCAMONGA, CA 91737

KRISTAN GONZALES
733 ORIOLE WAY
ATWATER, CA 95301

MULU ZEKARIAS
1607 REIMAN LN
WINDSOR, CALIFORNIA 95492

ALEKSANDR HRAMTSOV
1109 MARSTON STREET
WEST SACRAMENTO, CA 95605

ANDREW BICKER
567 COLUSA WAY
LIVERMORE, CA 94551

JUAN URQUIDEZ
2424 FLYING U ROAD
BORREGO SPRINGS, CA 92004

KEVIN MONTGOMERY
2021 MIDDLE RIVER DRIVE
STOCKTON, CA 95206

FRANK ZELENY
520 MCINTOSH TER
BRENTWOOD, CALIFORNIA 94513

DAWNA WHEELER
461 SEMINOLE WAY
SALINAS, CA 93906

ORLANDO CASTANEDA
223 S HILLWARD AVE
WEST COVINA, CA 91791

EDWARD PICHEL
9321 CRAM GULCH RD
YREKA, CALIFORNIA 96097

ARMANDO CARLOS
2845 PARIS WAY
CERES, CA 95307

TITAN SOLAR POWER CA, INC.

REFUGIO RIVERA
748 SUGAR PINE ST
OCEANSIDE, CA 92058

MENGISTAB ATOMBES
3004 MULEDEER LN
SANTA ROSA, CA 95407

DANSON DRUMMER
334 SHORELINE HWY
MILL VALLEY, CA 94941

BINH TROUNG
3842 COSTA BELLA DR
LA MESSA, CALIFORNIA 91941

BRANDON LAIBHEN
200 AUBURN DRIVE
VALLEJO, CA 94589

JARON MADISON
8440 BENNINGTON COURT
VALLEJO, CA 94591

JACQUELYN SEVERINO
1664 E LOMA ALTA DR
ALTADENA, CA 91001

JOEL LEVINSON
2041 PENINSULA ROAD
OXNARD, CA 93035

JOSEPH HURTADO
410 KIMBERLY PL
COALINGA, CA 93210

JENIFER ALVARADO
1213 OAK CREEK WAY
SUNNYVALE, CA 94089

WILLIAM GILBERT
7534 VIEWCREST DR
SAN DIEGO, CA 92114

[NAME]
740 FAWN GLEN DRIVE
TRACY, CA 95376

ARMANDO CALVILLO
8842 CRESTMORE AVE
SPRING VALLEY, CALIFORNIA 91977

GENE WHITE
22550 BENNETT RD
SONORA, CA 95370

DAVID COOK
1153 BUENA ST
SEASIDE, CA 93955

TERRI PHAM
10942 ROSE STREET
STANTON, CA 90680

JAMES BLACK
18515 PENNY TRAIL LANE
LAKE ELSINORE, CA 92530

DONNA MAGNER
10250 MOLINO RD.
SANTEE, CALIFORNIA 92071

DONALD WATTS
199 HARBOR DR
ATWATER, CA 95301

SANDRA TAUPIN
1746 N HUDSON AVE
LOS ANGELES, CA 90028

ABNESH KUMAR
8605 STABLER CT
STOCKTON, CALIFORNIA 95212

NITIN INGLE
1435 GRAYWOOD DR
SAN JOSE, CA 95129

CAROL BERG
1137 CASTLE OAKS DR
NAPA, CA 94558

PATRICK JANSEN
9234 BIRCH ST
RANCHO CUCAMONGA, CALIFORNIA 91730

TITAN SOLAR POWER CA, INC.

ABANOUB HANNA
1736 S VICENTIA AVE
CORONA, CALIFORNIA 92882

ANTOINE PRICE
33339 BIG RANGE DR
WINCHESTER, CALIFORNIA 92596

WINSTON PRATHER
8170 WARREN COURT
GRANITE BAY, CA 95746

DAVE TRUMFIO
2010 REDCLIFF ST
LOS ANGELES, CA 90039

TYSON HUFFMAN
156 RAINSHADOW
COURT RIDGECREST, CA 93555

DONNA LINDO
666 MANOR LANE
MANTECA, CA 95336

JACOB WALSH
3041 TALINGA DRIVE
LIVERMORE, CA 94550

IVAN PARRA
2628 36TH STREET
SACRAMENTO, CALIFORNIA 95817

ARTHUR FIELDS
550 LILLIAN DR
BARSTOW, CA 92311

RALPH LOBA
7856 NITA AVE
NOGA PARK, CA 91304

JAVIER MEJIA
29583 MOUNT BACHELOR WAY
SUN CITY, CA 92586

HARSHA BHAT
2380 PLATEAU DR
SAN JOSE, CA 95125

TITAN SOLAR POWER CA, INC.

DANIEL HESS
29885 CORRAL DR
COARSEGOLD, CALIFORNIA 93614

NATASHA BUXTON
2102 FARROL AVE
UNION CITY, CA 94587

ALVARO HERNANDEZ
2077 DOLLA COURT
CORNING, CALIFORNIA 96021

RAPHAEL BOUGATBA
27585 BRENTSTONE WAY
MURRIETA, CALIFORNIA 92563

KANTI VARANASI
1424 BING DR
SAN JOSE, CA 95129

KYANA AND DERRICK BROWN
30532 PINE CREEK DR.
MENIFEE, CALIFORNIA 92584

GREGORY HOY
2 CAMINO DEL DIABLO
ORINDA, CA 94563

DAGOBERTO LEA
549 DEL NORTE AVE
CORNING, CA 96021

ROSALINA PEREZ
2751 BRADFORD
AVE HIGHLAND, CA 92346

KATHERINE BAZARGANAN
1514 VERONICA PLACE
SANTA BARBARA, CA 93105

ARTHUR THOMAS
31820 QUARTZ MOUNTAIN RD
COARSEGOLD, CA 93614

BRENT HUTTON
7415 SUTTERS MILL STREET
BAKERSFIELD, CA 93313

TITAN SOLAR POWER CA, INC.

JESSICA MONROY
14025 EASTBROOK AVE
BELLFLOWER, CA  90706

RAMONE ZARAGOZA
1911 PABLO VISTA AVENUE
SAN PABLO, CALIFORNIA  94806

EDUARD GUIMARAES
280 LLE DEL REY
MORGAN HILL, CA  95037

ALEXANDER MCALLISTER
28350 MORELAND ROAD
MENIFEE, CALIFORNIA  92585

DIANA NEVAREZ
479 MAXWELL LN
LATHROP, CA  95330

MIRA MARTIN
1118 E 131ST ST
LOS ANGELES, CALIFORNIA  90059

ANTHONY MBARA
5042 CRESTPARK CIRCLE
ANTIOCH, CALIFORNIA  94531

JOSEPH VALENCIA
16222 INYO STREET
LA PUENTE, CA  91744

N'GAI PARHAM
515 MELLARD AVE
LEMOORE, CA  93245

MAGNOLIA VILLA
960 PARK PLACE CT.
LATHROP, CA  95330

SHARHONDA DONALD
1354 W 68TH ST
LOS ANGELES, CALIFORNIA  90044

RUSSELL BARROW
73811 WHITE SANDS DR
THOUSAND PALMS, CA  92276

TITAN SOLAR POWER CA, INC.

CASSANDRA LISTA
4120 WHISTLER
SANTA ROSA, CALIFORNIA 95407

CODY LOWE
19831 RIVERVIEW DRIVE
FORT BRAGG, CA 95437

ARIANNA JACKSON
307 KENTUCKY
EL CAJON, CA 92020

PAUL ELIZALDE
803 SHALIMAR DR
BAKERSFIELD, CALIFORNIA 93306

DON MILLSAP
8514 FOOTHILL BOULEVARD
PINE VALLEY, CALIFORNIA 91962

HE WANG
10386 VIVIENDA ST
ALTA LOMA, CA 91737

EDITH GOMEZ
23041 STEARNS CIRCLE
LAKE FOREST, CALIFORNIA 92630

EMANUEL ANDRADE
355 N 11TH ST
SAN JOSE, CALIFORNIA 95112

STEVEN ENNIS
20 SHELDON LANE
WALNUT CREEK, CA 94597

GWYNETH WILLIAMS
17898 FLOWERS LN
ANDERSON, CALIFORNIA 96007

XIAOZHONG ZHANG
2349 SALEROSO DR
ROWLAND HEIGHTS, CALIFORNIA 91748

HERMAN SALGADO
6703 ASTER CT
CHINO, CA 91710

TITAN SOLAR POWER CA, INC.

JOHN HARSHBARGER
1930 FRENCH CAMP RD
MANTECA, CA 95336

WILLIAM AND NANCY BOWMAN
13105 RD
ATASDERO, CA 93422

MARK STERNBERG
10750 NYON RD
FORESTVILLE, CA 95436

YANLING SHAO
5648 GUARDIAN WAY
CHINO, CA 91710

MELISSA PEARSON
151 GINO LUCA ST.
MANTECA, CA 95337

REI TAKEDA
4468 39TH ST
SAN DIEGO, CA 92116

VINCENT TONG
1367 BEL AIRE RD
SAN MATEO, CA 94402

ZHONGHUA WU
2030 CASTILLEJO WAY
FREMONT, CA 94539

ANITA ROBERTSON
5932 E PAVO STREET
LONG BEACH, CALIFORNIA 90808

MICHAEL ALANIS
12837 REED AVE
GRAND TERRACE, CALIFORNIA 92313

PEGGY LEE LOPEZ
230 VALLEY VIEW DRIVE
OROVILLE, CA 95966

CHRISTIAN SPORCK
45 JANE ANN WAY
CAMPBELL, CA 95008

TITAN SOLAR POWER CA, INC.

STACY COCHRAN
1548 WILDWOOD DRIVE
LODI, CA 95242

BIRUTE TREJO
42280 CLAIRISSA WAY
MURRIETA, CA 92562

DAVID HISER
16615 SAN GABRIEL CT
MORGAN HILL, CA 95037

MAR RODRIGUEZ
6406 SPRING RIDGE DRIVE
BAKERSFIELD, CA 93313

ROB HLIVKA
2216 BURBANK AVE
SANTA ROSA, CA 95407

JAMES DOYLE
15230 SS AVE
CLEARLAKE, CA 95422

HARI SATHIANATHAN
880 VIRGINIA AVE
CAMPBELL, CA 95008

LYLE PELTIER
1722 E SHAMWOOD ST
WEST COVINA, CA 91791

JOEL RANGEL
25726 PALERMO CT
MURRIETA, CA 92563

JAYSON MANALANG
2777 HILLVIEW DR
FAIRFIELD, CA 94534

JOSEPH DOYLE
6999 COOLIDGE AVE
RIVERSIDE, CA 92506

KY HOANG
2339 MIDDLETOWN DR
CAMPBELL, CA 95008

HIEU TRAN
1512 FRUITDALE AVE
SAN JOSE, CA  95128

NOEL ZAVALA
1418 BARBIS WAY
CONCORD, CA  94518

ANTHONY ROZENKOWSKI
3569 NORWALK PL
FAIRFIELD, CA  94534

RAFAEL VALENZUELA
3030 OLD COUNTRY AVE
ROSAMOND, CA  93560

DONALD DONLON
1151 ST FRANCIS DR
PETALUMA, CA  94954

ARMANDO KHAN
2441 S MONROE ST
STOCKTON, CA  95206

FAE TAKAI
1221 ENVIEW CT
STOCKTON, CA  95210

ARUNA SINGHAL
1217 BERNAL AVE
BURLINGAME, CA  94010

GREG WAWRZYNIAK
11292 POBLADO RD
SAN DIEGO, CA  92127

GLORIA WHITLOCK
3886 COEUR D ALENE AVE
SHASTA LAKE, CA  96019

MIGUEL PONDER
604 PEACEFUL VALLEY DR
SAN RAMON, CALIFORNIA  94582

MOISE VALCE
2087 BELLEVUE RNCH
SANTA ROSA, CA  95407-4532

MARGARITA SOLIS
1671 CENTRAL AVE
CERES, CA 95307

LUPE & GIL MEDINA
1423 SOUTH WABASH AVENUE
GLENDORA, CA 91740

GOITOM MEBRAHTU
2836 COLEMAN GLEN LN
SANTA ROSA, CA 95407

SHANE RANKIN
1477 IVORY DR
SANTA MARIA, CALIFORNIA 93455

MILENKA ARAMAYO
4545 OREN AVE
CORNING, CA 96021

CHARLES ELMER COLLETT
10 AVENIDA FARRALONE
STINSON BEACH, CA 94970

LAURA MANZO
1072 ALISON CIR
LIVERMORE, CALIFORNIA 94550

MATT SEWELL
6068 PALERMO WAY EL
DORADO HILLS, CA 95762

NATALIO ARELLANO
27189 LAVENDER STREET
MENIFEE, CA 92585

RONALD GADREAULT
269 HORIZON CIR
GRASS VALLEY, CA 95945

YOURRI DESSUREAULT
26870 STIRRUP WAY
TEHACHAPI, CA 93561

LUIS TAMAYO
791 YUCCA DR
BLYTHE, CA 92225

RICHARD SANDOVAL
1613 RIVERVIEW DRIVE
MADERA, CA 93637

HECTOR CHAVEZ
3916 LOMA ALTA DR
SAN DIEGO, CALIFORNIA 92115

TERESA VILLEGAS
1718 EAST SHAMWOOD ST
WEST COVINA, CA 91791

JOSE BACILIO
705 IONA DR
SAN DIEGO, CA 92114

PHILIP COPPS
1165 QUAIL OAKS RD
VALLEY SPRINGS, CA 95252

WILLIAM WEBER
130 DANVERS STREET
SAN FRANCISCO, CA 94114

DAMEIN PACK
39270 CA-96
ORLEANS, CALIFORNIA 95556

MEL CRONER
11 LOCKSLY LN
SAN RAFAEL, CA 94901

LEONARDO SANCHEZ
259 GULFSTREAM LANE
NORCO, CA 92860

ALBERTO SANCHEZ
25080 CAMINO DEL NORTE
BARSTOW, CALIFORNIA 92311

MELANIE DE
34816 THE FARM RD
WILDOMAR, CALIFORNIA 92595

CARL LUTGE
1200 LOCUST ST
WILLITS, CALIFORNIA 95490

TITAN SOLAR POWER CA, INC.

ESTELA GAMEZ
2304 HACKBERRY STREET
STOCKTON, CA 95205

NISAR KHAN
1520 GARNICA DR
STOCKTON, CA 95215

BINH DO
630 LOS CERRITOS ROAD
GLENDORA, CA 91740

MARTIN KOLLER
33830 SATTUI STREET
TEMECULA, CA 92592

MARK VARNER
29166 REVIS RD
COARSEGOLD, CA 93614

CAESAR MURILLO
723 TRESSY AVENUE
GLENDORA, CA 91740

JOSE FLORES
1040 4TH AVE
NAPA, CA 94559

JAZMIN AFOA
34232 MAUI STREET
NEWBERRY SPRINGS, CA 92365

GEORGE CABRAL
6081 FLEMING RD
ATWATER, CA 95301

KATHLEEN LOGGINS
8719 YOUNGDALE
SAN GABRIEL, CA 91775

TODD SOBOL
1195 SPEAR AVE
ARTA, CA 95521

BLYTH LUCKING
2330 BODIE CT W
SANTA ROSA, CA 95403

WEI XIAO
2128 BOLANOS AVE
ROWLAND HEIGHTS, CA 91748

VICTOR DE
512 E MEADOW LN BIG
BEAR CITY, CALIFORNIA 92314

VIRGINIA ANDERSEN
4743 HIDDEN BEACHES DR
BLYTHE, CA 92225

LEAH GALVEZ
173 HARDING ST.
OCEANSIDE, CA 92057

MARTHA CASILLAS
3740 ANDROS WAY
SACRAMENTO, CA 95823

NIRMAL SHRESTHA
201 LUCE AVE
UKIAH, CA 95482

ROBERT MILLER
3202 GENEVA COURT
LAKE ISABELLA, CA 93240

SANTIAGO RAMOS
713 THORNTREE CT
SAN MARCOS, CA 92078

MARK ITUAH
5081 JUNEAU COURT
RANCHO CUCAMONGA, CA 91739

DIEGO HERNANDEZ
8187 NORTHPARK DRIVE
RIVERSIDE, CA 93508

MAGGIE VILLARREAL
1233 W. 122ND ST
LOS ANGELES, CA 90044

LELAND COTTER
360 LAWRENCE ST
QUINCY, CA 95971

TITAN SOLAR POWER CA, INC.

BRUCE NORTON
540 SYRACUSE LN
DIXON, CA 95620

NORMA PINELA
6591 WYOMING STREET
BUENA PARK, CA 90621

MARK ANISMAN
1950 MOUNT AVE
YOUNTVILLE, CALIFORNIA 94599

DENNIS SYLVA
19 LINDA LOMA DR
OROVILLE, CA 95966

NIXON MANALANG
3462 GLEN ELLEN DR
FAIRFIELD, CA 94534

JOANNA KERNS
1589 LAS CANOAS ROAD
SANTA BARBARA, CA 93105

MARTIN PROCHAZKA
4283 VANGUARD DR
LOMPOC, CALIFORNIA 93436

LEANNE KORNFELD
820 CHERRY STREET
PASO ROBLES, CA 93446

RORY LANDEROS
3128 CLAREMONT DR
OROVILLE, CA 95966

BARBARA LLOYD
11054 AVE. DEL GATO
SAN DIEGO, CA 92126

BERNABE CALDERON
411 COOT LN
SUISUN CITY, CA 94585

ERNESTO AMEZCUA
18 MELVIN RD
AMERICAN CANYON, CA 94503

PATRICK SKOG
6 H ST
CHULA VISTA, CA 91910

LATISHIA SHARER
17156 N BURROUGHS AVE
FRIANT, CA 93626

CHARLES BURSE
1743 E BERINGER DR
SAN JACINTO, CA 92583

EDGAR GONZALEZ
818 S COOLIDGE AVE
STOCKTON, CA 95215

FRANCISCO ALVAREZ
10505 PAUL AVE
BAKERSFIELD, CA 93312

SYLVIA VARELA
1082 MADISON AVE
CHULA VISTA, CA 91911

RAYMOND GWYNN
21655 WILCOX ROAD
RED BLUFF, CA 96080

SHAMBY DAHLKE
1636 GOLD RUN RD
CHULA VISTA, CA 91913

CARL COOK
48022 93RD ST W
LANCASTER, CALIFORNIA 93536

JOSE LEON
11478 BRADHURST ST
WHITTIER, CA 90606

WENDY GREENE
1535 17TH ST
LOS OSOS, CA 9340

BRANDON BRADLEY
1321 MASSACHUSETTS AVENUE
BEAUMONT, CALIFORNIA 92223

ROBERT CASTELLON
2203 CONDOR CT
LODI, CA 95240

KRYSTINA BRIXIE
6827 CRUMP AVENUE
NICE, CA 95464

CHRISTOPHER & DIANE REIFSCHNEIDER
14298 KIOWA RD
APPLE VALLEY, CA 92307

MARIA I PETERSON
7099 CIENEGA
DR HIGHLAND, CA 92346

KENNY DOWLING
25048 E.OLD JULIAN HWY
RAMONA, CA 92065

JUAN MENDEZ
1405 KLAMATH DR
SUISUN CITY, CA 94585

DORIS PICKERING
61 HUNT WAY
CAMPBELL, CA 95008

JAMES MCGRAW
13142 PERIGNON PLACE
APPLE VALLEY, CA 92308

ABRAHAM MARTINEZ
42460 30TH ST WEST
LANCASTER, CA 93536

LUIS HERNANDEZ
3717 LADY JANE
STOCKTON, CA 95206

ICHIEN TING
4304 1/2 MANHATTAN BEACH BLVD
LAWNDALE, CA 90260

BRADLEY & LYDIA TAYLOR
17023 CAMPOS DR
ESPARTO, CA 95627

ISELA SALGADO
1752 MENDOCINO WAY
PERRIS, CA 92571

BRENDA MUÃ±OZ
232 AUBURN DR
VALLEJO, CA 94589

JAYSON HOPSON
13496 ARCH ST
RED BLUFF, CA 96080

DOMONIQUE CASTLEBERRY
9905 RIATA LANE
BAKERSFIELD, CA 93306

JONATHAN WYANT
709 NAVARRA DR
SCOTTS VALLEY, CA 95066

JOEL DEMATTEI
322 GARNER LANE
STOCKTON, CA 95207

DULCE MOSLER-CALDWELL
3105 MADRID ST
SAN DIEGO, CA 92110

MIGUEL LOMBERA
26346 ADRIAN AVE
HAYWARD, CA 94545

CHRIS PERRY
943 MOHR LANE
CONCORD, CA 94518

JASON PHAM
7439 SEAN TAYLOR L
SAN DIEGO, CA 92126

HAYLEY SALAZAR
1302 MORGAN HILL DR
CHULA VISTA, CA 91913

GORDON & MARLA BAILEY
71 CO RD 246 CHUKAR LN
ALTURAS, CA 96101

TITAN SOLAR POWER CA, INC.

LANI JEAN
1127 RIVERGATE DR
LODI, CA 95240

TRISHA WATKINS
14880 DRY CREEK RD
COVELO, CALIFORNIA 95428

ERIK BIELITZER
3456 CEDAR STREET
SANTA YNEZ, CA 93460

DAVE GADDIS
4041 HILLSIDE CT
EUREKA, CA 95503

GLADYS GARCIA
7404 OLIVE DR
BAKERSFIELD, CA 93308

FERNANDO SANCHEZ
1530 EUREKA ST
MODESTO, CA 95358

ICHIEN TING
4304 MANHATTAN BEACH BLVD
LAWNDALE, CA 90260

JOSH LINEBAUGH
1376 TUCK RD.
WILLITS, CALIFORNIA 95490

YVONNE CASITY
7811 AMBER WAY
STOCKTON, CA 95207

JUAN PERAZA
2817 NEMAHA WY
STOCKTON, CA 95209

SHARON STOCKDALE
748 ELAINE DR
STOCKTON, CA 95207

JESUS OLIVEREZ
1280 MANOR DR EL
JON, CA 92021

AVERY LEE
3374 CABRILLO CT
PERRIS, CA 92570

MARYANN PLOTNICK
535 AZORES CIR
BAY POINT, CA 94565

FRANCISCO CONTRERAS
2101 CRYPRESS AVE
SAN PABLO, CA 94806

ANGELO MARTIN
3333 ANGEL DR
STOCKTON, CA 95209

MARSHALL GRANADOS
850 WATSON ROAD
UKIAH, CA 95482

JOHN BEAUDETTE
12231 SUNBONNET ST
NEEDLES, CA 92363

JESUS BAÃ±UELOS
1101 1ST ST
FAIRFIELD, CA 94533

CHAU DO
1725 DAVID AVE
CONCORD, CA 94518

BERTHA ORTEGA
2404 ALICE ST
NAPA, CA 94558

ERNESTINE DAVIS
198 PARK SHARON DR
SAN JOSE, CA 95136

NORA SOULIK
5211 PEBBLETREE WAY
SAN JOSÈ, CA 95111

JACKLINE NABIRYE
1463 SLATE AVENUE
HEMET, CA 92543

CHRIS HENRY
13474 CROCKER CT
FONTANA, CA 92336

CARLOS TORRES
2321 32ND ST SANTA
MONICA, CALIFORNIA 90405

ELIZABETH ROSAS
139 BARRYMORE STREET EAST
STOCKTON, CA 95204

KEITH BRAWLEY
256 CAMINO DEL POSTIGO
ESCONDIDO, CA 92029

KEVIN TRUDGEON
1722 SNOWBERRY RD
BEAUMONT, CA 92223

ANTHONY HAMMOND
2014 ESTELA DR
EL CAJON, CA 92020

TRISTEN CRABTREE
923 ELINOR AVENUE
OLIVEHURST, CA 95961

MARIE KIM
2451 NEVILLE AVE
SAN JOSE, CA 95130

JOHN & LAURA HERBUVEAUX
3730 NORTH CHERRYLAND AVE
STOCKTON, CA 95215

SCOTT CHO
1191 BUCKNAM AVE
CAMPBELL, CA 95008

HUY NGUYEN
10929 LANDS END DR
STOCKTON, CA 95209

TERESA RAMIREZ
16590 ILEX CT
DELHI, CA 95315

SHERRI LATIF
6155 W 78TH ST
LOS ANGELES, CA 90045

DENNIS BROWNING
20 E FERDINAND ST
TRACY, CA 95376

MICHAEL CARRILLO
14231 ALTA STREET
WESTMINSTER, CA 92683

RODOLFO ESCOTTO
6567 N VICKSBURG PL
STOCKTON, CA 95207

GUY SIMILE
2723 GRENOBLE DRIVE
ARNOLD, CA 95223

JORGE ARROYO
4119 DELTA ST
SAN DIEGO, CA 92113

[NAME]
2804 WALKING HORSE RANCH DRIVE
NORCO, CA 92860

VICTOR ALVARADO
521 E 9TH ST
STOCKTON, CA 95206

REY SOLIS
17422 KINGSBURY ST
GRANADA HILLS, CA 91344

ADRIENNE ZUNIGA
6215 RUSTIC LN
RIVERSIDE, CA 92509

VICTORIA UNGER
10 RED BARK COURT
LAFAYETTE, CA 94549

PAUL CHEN
1136 HAZEL AVE
CAMPBELL, CA 95008

EILEEN BRYSON
4507 NAGLE AVE
SHERMAN OAKS, CA 91423

NICOLE LYTLE
3325 LANGLEY WAY
ANTELOPE, CA 95843

JOSEPH ARENDSEN
4624 51ST ST
SAN DIEGO, CA 92115

BONITA BONNER
14396 GLENOAK PL
FONTANA, CA 92337

ALFONSO GARCIA
3217 N E ST
STOCKTON, CA 95205

PHILLIP VELASCO
2206 SHASTA DR
MARTINEZ, CA 94553

ANTHONY RILLERA
28283 BEATRON WAY
HAYWARD, CA 94544

KHANH VOUNG
1300 DUNCAN DR
TRACY, CA 95376

TRAVIS ANN GRIFFIN
880 RUBICON AVE
MADERA, CA 93637

CARMEN MARTINEZ
408 BAYVIEW DR.
OAKLEY, CA 94561

ELVIA GIL
3650 NORTH PIONEER BLVD
LONG BEACH, CA 90808

MANUEL CORTEZ
7610 CHINA DOLL LANE
BAKERSFIELD, CA 93307

FRANCES HOKE
1182 SAN RAFAEL
PETALUMA, CA 94954

ANDRES FERNANDEZ MARTIN
139 VALENCIA
DR VISTA, CA 92083

MOHAMMED KHAN
7862 TROUT CREEK CT
SACRAMENTO, CA 95828

MUSTAPHA JOHN
12935 DOLOMITE LANE
MORENO VALLEY, CA 92555

ROCELIA VALDEZ
3229 MONTCLAIR AVE
NAPA, CA 94558

MARIA VERDUZCO
1143 TOPAZ DRIVE
MANTECA, CA 95336

PAUL HOLLINS
28681 RUSTIC GLEN STREET
MENIFEE, CA 92584

IRMA NEVAREZ
563 BAYONA LOOP
CHULA VISTA, CA 91910

SAMUEL CORTEZ
1808 CHASTAIN WAY
BAKERSFIELD, CA 93304

ARACELI GAYTAN
14449 DUSTY COYOTE AVE
MORENO VALLEY, CALIFORNIA 92555

RAY RIOS
1552 ROOSEVELT DR
CHOWCHILLA, CA 93610

ANNA BOLDEN
13216 N PEAK VISTA DR
LAKESIDE, CA 92040

TITAN SOLAR POWER CA, INC.

APRIL CASTANEDA
2277 PANORAMIC DRIVE
CONCORD, CA  94520

ALFONSO FLORES
150 HEARTHSTONE DR
AMERICAN CANYON, CA  94503

DEMITRIUS NASH
30188 TATTERSAIL WAY
MENIFEE, CA  92584

STEVE JENSEN
20615 N BALD MOUNTAIN RD
SONORA, CA  95370

JILL BOWLER
8270 MILDRED WAY
LEMON GROVE, CALIFORNIA  91945

RYAN WITOWICH
26821 SILVER SPUR CT
WINCHESTER, CA  92545

HERIBERTO FLORES
2143 S TERRACE
NAPA, CA  94559

ESTEBAN RODRIGUEZ
1157 ERWIN DR
PALMDALE, CA  93551

PABLO FIGUEROA
801 CACKLING DR.
SUISUN CITY, CA  94585

FRANCISCA CASTILLO
226 ROSELAWN AVE
MODESTO, CA  95351

MARTHA VIERA
8 BIRCH PL
NAPA, CA  94558

FOXEY MCCLEARY
127 SANDERS LANE P.O. BOX 13
COLFAX, CA  95713

TITAN SOLAR POWER CA, INC.

ANGELICA COVARRUBIAS
6936 AGRA ST 6936 AGRA ST.
COMMERCE, CA 90040

OWEN RAYBOULD
1643 KNOLLWOOD AVE
SAN JOSE, CA 95125

FRANCISCA JAVIER PARRA
1055 HAYES ST
FAIRFIELD, CA 94533

[NAME]
25908 BEAR VALLEY RD
TEHACHAPI, CA 93561

LUIS CERDA
344 W CALIFORNIA
AVE VISTA, CA 92083

MELISSIA MUGA
33287 AVE D
YUCAIPA, CA 92399

ROSALVA CASTRO
2910 N SUNSET WY
TRACY, CA 95376

INJA KIM
12860 PASEO PRESADA
SARATOGA, CA 95070

GEORGE BERRY
11798 FLUSHING STREET
VICTORVILLE, CA 92392

OCTAVIO PONCE
1222 SANDERLING DR
FAIRFIELD, CA 94533

EMMY STOVALL
10656 DESPLAIN PL
CHATSWORTH, CALIFORNIA 91311

KAREN GUZMAN
4245 BONSAI AVE
TRACY, CA 95377

TITAN SOLAR POWER CA, INC.

IVAN PEHAR
1655 MONTEMAR WAY
SAN JOSE, CA 95125

DOUG MAIER
1458 MEADOWCREST CIR
CORONA, CA 92882

FRANK RIBEIRO
7710 CORA DRIVE
LUCERNE, CA 95458

STEVEN VAD
326 DARLEY DR
VALLEJO, CA 94591

MARILYN MCKEE
12134 LAKEVIEW DR
TRONA, CA 93562

ROBERTITO RODRIGUEZ
2208 ELOISE AVE
CERES, CA 95307

SAMUEL RODRIGUEZ
2198 JANETTE DR
NAPA, CA 94558

GARY MARSHALL
3127 CALZAR DR.
SAN JOSE, CA 95118

SUSAN RICE
3130 SACRAMENTO DR
REDDING, CA 96001

JANET LOUISE WHITAKER
229 S K ST
MADERA, CA 93637

ANITA ENRIQUEZ
4265 BONSAI DR
TRACY, CA 95377

AMANDA ADAMS
22337 BLACK BEAUTY TRL
WILDOMAR, CA 92595

TITAN SOLAR POWER CA, INC.

ZANDRA TERRELL
1316 E BANKERS DR
CARSON, CA 90746

DAVID MELVIN MYERS
891 SANTA ANA DR
SANTA ROSA, CA 95404

COURTNEY THOUVENELL
24406 VIA BRIONES
MURRIETA, CA 92562

GUSTAVO ALEMAN
2046 E. VISTA MESA WAY
ORANGE, CA 92867

ROBERTO PALOMARES
921 MARJORIE DR
SAN DIEGO, CA 92114

SHELLENE OLIVER
12395 LUNA RD
VICTORVILLE, CA 92392

SYLVIA GUTIERREZ
301 UTAH ST
FAIRFIELD, CA 94533

MARIA ELIZABETH CORTEZ
2420 REDPINE CT
SANTA ROSA, CA 95403

LUIS CRUZ
7178 CENTURY AVE
HESPERIA, CA 92345

RAMON ESTRADA
1836 CLAY ST
FAIRFIELD, CA 94533

DANNY CHHAN
14622 LIFORNIA AVE
BALDWIN PARK, CA 91706

JOSE LUIS LEON
1318 WINDSOR PLACE
SAN JACINTO, CA 92583

TITAN SOLAR POWER CA, INC.

DOMINGO ROSAS
2016 STANFORD CT
LOS BANOS, CA 93635

ANDREW DARCY
1568 ALISAL AVE
SAN JOSE, CA 95118

VERONICA FLORES
8537 DON RAMON DR
STOCKTON, CA 95210

ARCHANA KAMATH
4570 PACIFIC RIM WAY
SAN JOSE, CA 95121

MING HUANG
24368 E RIVER ROAD
ESCALON, CA 95320

ASHLEY VUZ
1811 N LOS ALAMOS RD
PALM SPRINGS, CA 92262

ALEJANDRA TORRES
16381 OAK ST
DELHI, CA 95315

JOSE GALVEZ
3868 35TH AVE
SACRAMENTO, CA 95824

ERIC BANUELOS
1710 MPOS AVE
WOODLAND, CA 95776

ROSA A DIAZ
155 ARDE BLVD
SACRAMENTO, CA 95815

LYNDI GUEVARA
24570 NEW HAVEN DR
MURRIETA, CA 92562

ULISES CONTRERAS
2603 ISLAND AVE
SAN DIEGO, CA 92102

DAN LINDSEY
715-495 SAGEBRUSH BLVD
SUSANVILLE, CA 96130

ASSEFA MISGANAW
547 HART DR UNIT 13
EL CAJON, CA 92021

JOSE OLMEDO
3485 3RD AVE
LOS ANGELES, CA 90018

JAMES PANOTES
1631 WILSHIRE AVE
SANTA ANA, CA 92704

SIMON HERNANDEZ
720 N VALLEY VIEW DR
CHULA VISTA, CA 91914

TODD MUIR
1033 WESTSIDE RD
HEALDSBURG, CA 95448

THOMAS WANG
2321 HERITAGE DR.
CORONA, CA 92882

NAGA KOVVURI
5197 HALIFAX DR
SAN JOSE, CA 95130

YADIRA ARREOLA
24632 WATERSON CT
HAYWARD, CA 94544

RAY RIOS
156 KITES WAY
CHOWCHILLA, CA 93610

SHELDON CARTER
18735 KOSICH DR
SARATOGA, CA 95070

MAHESH PANCHEL
8200 PEPPER CIR
BUENA PARK, CA 90620

GUY SABUGO LOPEZ
11392 CAMINO RUIZ
SAN DIEGO, CA 92126

MICHAEL ELLISON
200 REFUGIO RD
SANTA CRUZ, CA 95050

MYKAYLA VELASCO
1471 SLATE AVE
HEMET, CA 92543

EBICALINA SOLIS
1370 NORTH FINE RD
LINDEN, CA 95236

JUAN DUARTE
1520 NOGALES ST
SACRAMENTO, CA 95838

KADY KLOSTER
206 UNDERHILL DR
GLENDORA, CA 91741

JUAN GALVAN
1500 HENRY ST
FAIRFIELD, CA 94533

RYAN HERNANDEZ
15167 KIMBALL ST
HESPERIA, CA 92345

FRANK POLYNIAK
2133 W AVE.
LODI, CA 95242

JARED HAAG
5990 VIA MADRID
GRANITE BAY, CA 95746

CECIL THOMASSON
10322 LOMBARD CT.
STOCKTON, CA 95209

JON CLOWARD
20506 N ROAD
RIPON, CA 95366

JAIME LOPEZ
2239 SMYTHE AVE
SAN DIEGO, CA 92173

LORRAINE LITTLETON
275 PINEDALE AVE
OROVILLE, CALIFORNIA 95966

STEPHEN MAXWELL
48223 LAZY L SUMMIT RD
COARSEGOLD, CA 93614

JOSHUA SMITH
9774 BUENA VISTA ST
APPLE VALLEY, CA 92308

EDWARD AGUILAR
1788 MCCOURTNEY RD.
LINCOLN, CA 95648

JAIME LOPEZ
2233 SMYTHE AVE
SAN DIEGO, CALIFORNIA 92173

GURPREET NAGRA
5562 E PITT AVE
FRESNO, CA 93727

MICHELLE SIVERTSEN
15649 RISLEY ST.
WHITTIER, CA 90603

ERIC STEVENSON
2528 GLORIA WAY EAST
PALO ALTO, CA 94303

YADIRA ESPINOZA
1460 WOOLNER AVE
FAIRFIELD, CA 94533

MICHAEL EVANS
3926 BRYCE CT
CHINO, CA 91710

LORA VANDANDAIGUE
230 HEALDSBURG AVE
CLOVERDALE, CA 95425

TITAN SOLAR POWER CA, INC.

SHARLENE SCOTT
4388 MAURY AVE
LONG BEACH, CA 90807

WAYNE PIERCE
4118 E WASHINGTON ST
STOCKTON, CA 95215

MARICELA CAVALLO
12722 CAROB CT
CHINO, CA 91710

ALEXANDER KEHRIOTIS
16216 CAMELLIA TERRACE
LOS GATOS, CA 95032

GARRETT GREBE
1409 FAIROAKS DR
MODESTO, CA 95351

JIANDI WAN
211 EL CAJON AVE.
DAVIS, CA 95616

SHANNON CELIA
1139 ROXBURY PL
THOUSAND OAKS, CA 91360

CJ YAMADA
80 SONAS DR
HAYWARD, CA 94542

TUAN NGUYEN
3148 MINERAL WELLS CT
SIMI VALLEY, CA 93063

LAURIENE MOUTON
2575 EMMETT WAY EAST
PALO ALTO, CA 94303

ROBERTO PENA
516 AVALON WAY
SUISUN CITY, CA 94585

RENE MOTA
31610 MCCRAY RD
CLOVERDALE, CA 94525

GLORIA OCAMPO
2203 54TH STREET
SAN DIEGO, CA 92105

CALIE LOPEZ
2332 WEST ST
BISHOP, CA 93514

ROSA GONZALEZ
462 LA ESPERANZA DR
DIXON, CA 95620

FARO PRESTIGIACOMO
5811 LA ROAD
GOLETA, CA 93117

JAZZMIN MARTINEZ
33507 WINDMILL RD
WILDOMAR, CA 92595

OVARLYN GARCIA
1266 94TH AVE
OAKLAND, CA 94603

HECTOR MENDOZA
8145 COLDWATER NORTH
HOLLYWOOD, CA 91605

SANTOS BURGOS
1958 E 110TH ST
LOS ANGELES, CA 90059

JUSTINO GONZALEZ
915 S SINCLAIR AVE
STOCKTON, CA 95215

JEAN BELL
44936 PITTVILLE ROAD
MCARTHUR, CA 96056

JESUS LOPEZ
2313 SAN MARCO COURT
MANTECA, CA 95337

LUIS AVELAR
1316 PINTAIL DR
SUISUN CITY, CA 94585

SALVADOR VELEZ
111 W DEODARA ST
VACAVILLE, CA 95688

DAN LEUNG
1796 WILLOWHURST AVE
SAN JOSE, CA 95125

PANKAJ PATEL
8207 DRACAENA DR
BUENA PARK, CA 90620

MARISOL ROMERO
9905 FOOTHILL RD
CALIFORNIA CITY, CA 93505

VICKI RILEY
575 P C LANE
COLFAX, CA 95713

SEAN SHERMAN
24515 WAGON WHEEL LN
WILDOMAR, CA 92595

WILLIAM JOHNSON
1808 SAN SIMEONE WAY
STOCKTON, CA 95207

ELDER MENDOZA
1115 CLAEYS COURT
RODEO, CA 94572

MARION JAROSZEWSKI
4014 ASHFORD CIR
HOLLISTER, CA 95023

ANDREW PATTON
4112 38TH AVE
SACRAMENTO, CA 95824

NOE HERNANDEZ
7466 PUTMAN RD
VACAVILLE, CA 95688

JOSEPH CRISOTOMO
15009 COTTONTAIL LN.
VICTORVILLE, CA 92394

TITAN SOLAR POWER CA, INC.

KRIS RABURN
176 KENTUCKY STREET
SAN LUIS OBISPO, CA  93405

DELBERT GARNER
6594 PARADISE RIDGE ROAD
SAN DIEGO, CA  92114

LINDA LUCKETT
7255 STARFLOWER DR
CITRUS HEIGHTS, CA  95621

JAYSON COHEN
1193 COLINA VISTA
VENTURA, CA  93003

NIKOLAS NORDENDALE
5549 DUNROBIN AVE
LAKEWOOD, CA  90713

DAVID LOPEZ
466 SILVER LEAF DR
OROVILLE, CA  95966

ANNA COLLINS
4177 HWY 49
DIAMOND SPINGS, CA  95619

BILLY FEIST
41104 17TH ST. W
PALMDALE, CA  93551

JAIME CAESAR
451 ORENA CT
CAMARILLO, CA  93010

FRANK THIBAUDEAU
30177 TATTERSAIL WAY
MENIFEE, CA  92584

WILLIAM "SKIP" BLACK
271 CYPRESS DR
BARSTOW, CA  92311

JAVIER W MOLINA
3937 SWEET GUM DR
CERES, CA  95307

JANAE PAYTON
637 REBEKAH CT
RIPON, CA  95366

THEODORE NOVACK
5829 CORA CT
SACRAMENTO, CA  95824

LILIANA PORTILLO
5970 PINE VALLEY DR
FONTANA, CA  92336

CAIN SIXTO
401 N OAKLEY AVE
SANTA MARIA, CA  93458

GUY HOJNACKI
503 SOUTH ORANGE AVENUE
EXETER, CA  93221

KAREN KNIPPEN
15180 JACK PINE WAY
MAGALIA, CA  95954

AMADEO PORTILLO
5219 COMPTON AVE
LOS ANGELES, CA  90011

DANIEL CUNNINGHAM
2830 MEDIROS LANE
CLEARLAKE, CA  95422

BRIAN NIX
162 ALPINE DRIVE
BISHOP, CA  93514

RICARDO GAYTAN
16443 MENAHKA RD
APPLE VALLEY, CA  92307

KEVIN FORRESTER
355 COLE RANCH RD
ENCINITAS, CA  92024

KELLY KROMROY
355 HANSON LN
RAMONA, CA  92065

RAMON GARCIA
540 RICHMOND AVE
SAN JOSE, CA 95128

CYNTHIA POMPA
2525 BASQUE HILLS DR
BAKERSFIELD, CA 93313

RONALD STEEGE
9 ROCKWOOD CT.
VALLEJO, CA 94591

TRISTAN CARO
1295 PARQUE DR
CHICO, CA 95926

RAJNANDAN SAXENA
36281 TOULON DR
MURRIETA, CA 92562

JOHN PINEDA
6540 GARNER PL
VALLEY SPRINGS, CA 95252

SHIEH PAI-HO CHIEN
7257 WHITEHALL LN
WEST HILLS, CA 91307

MATTHEW HUFFINE
14227 DE SOTA DR
VICTORVILLE, CA 92392

PATRICK SCHEETZ
2104 VINTAGE CIRCLE
SANTA ROSA, CA 94504

VICTOR VELASQUEZ
610 THOMAS ST
WOODLAND, CA 65776

JOSE ROLON
436 MISSION ST
BAKERSFIELD, CA 93307

MICHAEL STRLE
612 SUMMERSET DR
RIO VISTA, CA 94571

TITAN SOLAR POWER CA, INC.

ALVIN TOVIA
1240 PRAIRIE DRIVE
BARSTOW, CA 92311

MIDIAN CASTANEDA
1308 VICTORIA DR
MODESTO, CA 95351

LUIS ROMERO
11987 LOYOLA CT
FONTANA, CA 92337

SUSAN CHAMPAGNE
1130 BLACK DIAMOND STREET
PITTSBURG, CA 94565

ADRIAN JIMENEZ
1038 SPRINGOAK WAY
STOCKTON, CA 95209

ROBERT PARTIDA
6315 SUNNY MEADOW LANE
CHINO HILLS, CA 91709

JOSE DOMINGUEZ
4201 HOME AVENUE
SAN DIEGO, CA 92105

SATYA MUKKAMALA
4251 WESTMINISTER CIR
FREMONT, CALIFORNIA 94536

[NAME]
1950 NOCHE BUENA ST
SEASIDE, CA 93955

LUSIANO S SANCHEZ
83183 TORTOLA WAY
INDIO, CA 92201

PETER ZHEN
2015 SERRA LN
HERCULES, CA 94547

JOSE MARTINEZ
7215 AMSTERDAM AVE
CITRUS HEIGHTS, CA 95621

TITAN SOLAR POWER CA, INC.

LISA MATHIASEN
2313 VISTA MADERA
SANTA BARBARA, CA 93101

DAVIT BAKHCHINYAN
20376 VIA BOTTICELLI
PORTER RANCH, CA 91326

FRANCISCO ESTRADA
9824 WEEPING WILLOW DRIVE
STOCKTON, CA 95209

LINDSEY BALL
164 SUGAR PINE DR.
QUINCY, CA 95971

MOHIT BHATNAGAR
1587 VIREO AVE
SUNNYVALE, CA 94087

BRASILIA PINTO
298 POPLAR CREST AVE
NEWBURY PARK, CA 91320

AMELIA LOPEZ
2151 BRIDLE CREEK CIR.
TRACY, CA 95377

STUART SHIPP
3764 HIDDEN SPRINGS COURT
EL SOBRANTE, CA 94803

JOHN MABEE
10561 CLIOTA STREET
WHITTIER, CA 90601

CHELSIE BEIDEN
1825 CODY CT
SANTA ROSA, CA 95403

ARISTEO FLORES
3207 SCOTT WAY
NAPA, CA 94558

DONALD BELL
10208 FAIRHILL DRIVE
SPRING VALLEY, CA 91977

TITAN SOLAR POWER CA, INC.

JOSE CECENA
4927 ALETA WAY
PALMDALE, CA 93551

LILIA PEÃ±A
4426 JEFFERSON ST
NAPA, CA 94558

ANJELEE IGAMA
352 PLOVER PL
PITTSBURG, CA 94565

JULIE SKAMEL
3659 WEST BLACK WALNUT LANE
FRESNO, CA 93711

JOE LIBRERS
102 B ST.
MODESTO, CALIFORNIA 95357

HORTENCIA DELGADO
1907 ACACIA AVE
ANTIOCH, CA 94509

STANLEY MADRON
308 POMEGRANATE CT
WASCO, CA 93280

RAMON FUENTES
17021 COLT STREET
LOS ANGELES, CA 91344

MAY LEONARD
6114 DRACEANA COURT
SAN DIEGO, CA 92114

UYEN NGUYEN
818 NORTH CAMBRIA STREET
ANAHEIM, CA 92801

STEVE WALLACE
56 B ST.
LPINE, CA 96124

DANIEL ROWLAND
18258 SOLANA RIVER CT
FOUNTAIN VALLEY, CA 92708

TITAN SOLAR POWER CA, INC.

SALVADOR HUERTA
317 PINE ST
SHAFTER, CA  93263

RICHARD CUELLO
1884 TEAKWOOD DRIVE
SANTA MARIA, CA  93455

VICTOR CUEVAS
14400 KATHLEEN AVENUE
BAKERSFIELD, CA  93314

SAMANTHA KRAMPACH
10191 JULIE BETH ST
CYPRESS, CA  90630

CAMILO MORALES
305 LUANA AVE
RED BLUFF, CA  96080

IRMA RAMIREZ
1224 S SPRUCE AVE
BLOOMINGTON, CA  92316

FAUSTO MEDINA
1336 ELDEN AVENUE
CHULA VISTA, CA  91911

CESAR MORA
1151 LANDSFORD ST
LANCASTER, CA  93535

GARY MITCHELL
3591 MELODY LANE
PALM SPRINGS, CA  92262

CARLA WETZEL
188 EDGEWATER LANE
PASO ROBLES, CA  93446

DANIELL HERNANDEZ
3406 GROSSMONT DR
SAN JOSE, CA  95132

JOSE RAMIREZ
44703 12TH ST E
LANCASTER, CA  93535

BRIAN MARCUS
1135 ALEXIS LANE
REDLANDS, CA 92374

JACK VAN
44490 GORDON LANE
MENDOCINO, CALIFORNIA 95460

PATRICIA TAZI
2465 WALGROVE AVE
LOS ANGELES, CA 90066

KELLINA SANDERS
36409 POPLAR DR
YUCAIPA, CA 92399

ARIEL CRAFT
819 ENSENADA AVE
BERKELEY, CA 94707

ELIZABETH RODARTE
2308 MORNINGSIDE ST
SAN DIEGO, CA 92139

GABRIEL DELGADILLO
119 MOONCREST LN
SANTA MARIA, CA 93455

ANTONIO HERRERA
624 CHAUCER LANE
AMERICAN CANYON, CA 94503

MARIA SOLIZA
1892 RIBERA DR
OXNARD, CA 93030

MICHAEL RYAN
1210 VALLEY VIEW DR BIG
BEAR CITY, CA 92314

ASHLEY VILLAREAL
1886 SADDLEBACK PLACE
HANFORD, CA 93230

GREG CRUMBO
369 RIDGEVIEW DRIVE
PLEASANT HILL, CA 94523

VICKIE RICHMOND
5298 MARYLAND AVE
LA MESA, CA 91942

DEAN PAUL
4730 IRVING STREET
SAN FRANCISCO, CA 94122

THOMAS MARSHALL
21533 CAROL SUE LANE
SANTA CLARITA, CA 91350

TOM KOOLHAAS
19025 E ALLEN ROAD
ESCALON, CA 95320

MARIA MARROQUIN
1679 IBUS CT
OLIVEHURST, CA 95961

KENNETH FRAZIER
11290 CORTE PLAYA CORONA
SAN DIEGO, CA 92124

JUAN VIVES
7760 SANTA BARBARA DR
ROHNERT PARK, CA 94928

LUIS ZAVALA
2208 MEADOW GLEN DRIVE
MODESTO, CA 95355

ROBERTO DELGADO
464 N POPLAR AVE
FRESNO, CA 93701

JUAN MOLINA
9803 ANNETTA AVE
SOUTH GATE, CA 90280

DARIO RODARTE
2314 MORNINGSIDE ST
SAN DIEGO, CA 92139

JAGDEEP PADDA
79 ADAIR WAY
HAYWARD, CA 94542

TITAN SOLAR POWER CA, INC.

ALYSSA CITUK
2402 HUMMINGBIRD ST
CHULA VISTA, CA  91915

ELIZABETH SMITH
2743 NORTH DANTE AVENUE
FRESNO, CA  93722

SUE SCHUELER
9 QUAIL CT
SAN RAFAEL, CA  94903

COLTON BICKFORD
2216 BLUEJAY WAY
LODI, CA  95240

ARTHUR YOUNG
1812 WALNUT GROVE COURT
OAKLEY, CA  94561

VERONICA ZEPEDA
1673 W BELLEVIEW ST
SAN BERNARDINO, CA  92410

MICHAEL BECK
770 CROMWELL
STREET VISTA, CA  92084

ERNEST PLAT
759 AZULE AVENUE
SAN JOSE, CA  95123

BERNARD ARNEY
214 BARBER SHOP LN
RLOTTA, CA  95528

RAUL ESPINOZA
1905 YELLOWSTONE CT
ANTIOCH, CA  94509

DALE JOHNSON
1344 ARABIAN TRL
SANTA MARIA, CA  93455

EMMANUEL ENRIQUEZ
344 ADOBE DRIVE
VACAVILLE, CA  95687

DINA VASQUEZ
10131 CORAL LANE
MORENO VALLEY, CA 92557

AMIN SERREYAH
2364 MUMBERT DRIVE
MANTECA, CA 95337

LUIS RUIZ
2177 S RACHEL AVE
FRESNO, CA 93727

GILBERT CALDERON
665 DUNCAN RANCH ROAD
CHULA VISTA, CA 91914

MICHAEL + RACHEL GREEN
9110 GRAND MANOR DRIVE PALO
CEDRO, CA 96073

PATRICK BELL
10127 GREENHORN CT
CORONA, CA 92883

FELIPE ZARAGOZA
255 ALTURAS AVENUE
SUNNYVALE, CA 94085

KATHERINE KLOSTER
54795 SOUTH CIRCLE DRIVE
IDYLLWILD-PINE COVE, CA 92549

CYNTHIA MICHAEL
5008 MAITLAND DRIVE
SAN JOSE, CA 95124

CHARLES GIANNOTTI
5880 OLD MEMORY LN
SAN DIEGO, CA 92114

LINDA TRUHETT
1128 MAGNOLIA STREET
OAKDALE, CA 95361

EVIN WIESER
256 N 6TH ST
SAN JOSE, CA 95112

TITAN SOLAR POWER CA, INC.

CARLOS TEIXEIRA
14437 HARVEST AVENUE
NOWALK, CA 90650

MARIA MORALES
1764 ZONA BELLA LN
CERES, CA 95307

DAN SUMMERLIN
1736 TIERRA NUEVA
LN OCEANO, CA 93445

AILEEN NOVERO
9782 ROSEMARY DR
CYPRESS, CA 90630

JOSE CORTEZ
16951 CAMPOS DRIVE
ESPARTO, CA 95627

JENNY RAMASWAMY
4799 HILLSBOROUGH DR
PETALUMA, CA 94954

ANURAG SINGH
44213 BOWERS COURT
FREMONT, CA 94539

DARRELL WINTER
802 COUGAR RANCH DR
BEAUMONT, CA 92223

LORI DAVIDSON
2221 BUENA VISTA AVE
STOCKTON, CA 95204

DAVID STRANSKY
1389 VIA ALTA
SANTA MARIA, CA 93455

IAN THOMPSON
4262 DRAKE WAY
LIVERMORE, CA 94550

GERI ANDERSON
28562 BIG SPRINGS ROAD
PORTOLA HILLS, CA 92679

PARNELL SARARANA
11102 MOLETTE STREET
NORWALK, CA 90650

JOSE FELIX
1609 SYCAMORE DRIVE
WASCO, CA 93280

DAVID MERCADO
945 VIVIANA DR
OXNARD, CA 93030

JOHN LIVERMORE
1533 PRINCETON DRIVE
SAN JOSE, CA 95118

VICTORIA GOMEZ
8248 ONYX AVENUE
RANCHO CUCAMONGA, CA 91730

MARTIN PEREZ
14753 RIVERS EDGE ROAD
HELENDALE, CA 92342

MARIA CHURCHILL
1021 N CITRON ST
ANAHEIM, CA 92805

JOHNATHAN REED
1257 BARBARA DR
VISTA, CA 92084

DENISE HEMBREE
2818 BALBOA DR
TRACY, CALIFORNIA 95376

ROMEO VALDEZ
125 N EVELYN DR
ANAHEIM, CA 92805

LOIC WEI
4436 FAULKNER DR
FREMONT, CA 94536

WILLIAM BAKER
4586 WINDWARD WAY
PASO ROBLES, CA 93446

TITAN SOLAR POWER CA, INC.

STEPHEN WITMER
3666 CACTUSVIEW DRIVE
SAN DIEGO, CA 92105

ARGHYA CHATTERJE
1157 CLARK WAY
SAN JOSE, CA 95125

LOGAN LIN
16176 CHADWICK COURT
CHINO HILLS, CA 91709

REYNA MONTANO
944 RALPH STREET
SANTA MARIA, CA 93458

FRANCISCO ARCE
707 EAST ALVIN AVENUE
SANTA MARIA, CA 93454

EFRAIN VEGA
7971 BECKY CT
ROHNERT PARK, CA 94928

MOHINI MARY MARGARET BIERBAUM
759 7TH AVE
SANTA CRUZ, CA 95062

GODFREY BOLANO
30382 EAGLE RIDGE CT
MURRIETA, CA 92563

VALENTE SUAREZ
565 TULE SPRING NULL
STOCKTON, CA 95210

SERGEY KOMAROV
2040 E STREET
ROSEVILLE, CA 95673

DAVE GRAFFLIN
920 QUEENSDALE AVE
CORONA, CA 92880

ROWDY MURPHY
2339 CABRILLO WAY
HANFORD, CA 93230

RAUL CASTRO
227 KILT COURT
STOCKTON, CA 95210

SKYLAR KINDRED
12741 LAUREL STREET 88
LAKESIDE, CA 92040

THOMAS TRUJILLO
304 WEST JUANITA AVENUE
GLENDORA, CA 91740

CRISTY JAMES
13381 EVERGLADE BLVD
CLEARLAKE OAKS, CA 95423

CHERI HUGHES
239 LITTLETON ST
OAKLEY, CA 94561

FERNANDO ALVARADO
361 COTTAGE AVE
MANTECA, CA 95336

FELIX BURGUENO
649 WEST 6TH STREET
SAN BERNARDINO, CA 92410

BAIHAN HUANG
2000 DEODARA DRIVE
LOS ALTOS, CA 94024

EMILY ARZIO
2763 HOLLISTER STREET
SIMI VALLEY, CA 93065

JANICE CHOW
13122 BELLA VISTA CT
CHINO HILLS, CA 91709

ANA PARRA
2400 OLIVE GROVE CT.
RIVERBANK, CA 95367

PEDRO NAVARRO
7 BIRCH PL
NAPA, CA 94558

SOFIA PANTOJA
2421 COLUMBUS CT
FAIRFIELD, CA 94533

IIDUS AHMADULLIN
5954 SORREL AVENUE
SAN JOSE, CA 95123

JAIME JR GONZALEZ
1117 GROVE WAY
HAYWARD, CA 94541

CHINA SCHMIDT
14422 LEIBACHER AVE
NORWALK, CA 90650

DON SHATLEY
512 N HART DR
SANTA MARIA, CA 93454

CECILIA GONZALEZ
2145 DEODAR AVENUE
WEST COVINA, CA 91791

EMERITA HUEZO
6906 CEDROS AVE
LOS ANGELES, CA 91405

SAMAN SAYAD
1935 POLARIS DR
GLENDALE, CALIFORNIA 91208

KOBUS HARMSE
580 N VILLA AVE
DINUBA, CA 93618

BRIAN GANTZ
741 BLUE HERRON CT
VALLEY SPRINGS, CA 95252

JOSEPH ALLEN
22928 PALM AVENUE
GRAND TERRACE, CA 92313

CUONG DANG
1016 PEPPER AVENUE
SUNNYVALE, CA 94087

TITAN SOLAR POWER CA, INC.

DEISY ACEVEDO
40561 161ST STREET EAST
LANCASTER, CA 93535

PAUL LIMA
3169 CLAUDIA DRIVE
CONCORD, CA 94519

VICTOR ALDACO
1084 VOLCANO CREEK ROAD
CHULA VISTA, CA 91913

MARTHA BENITEZ
416 SANDRA COURT
SANGER, CA 93657

VERONICA TUBERA
4288 PANORAMA DR.
DUBLIN, CA 94568

VALENTIN SOSA
885 EL PINAL LANE
LOS BANOS, CA 93635

ROBERT RUIZ
1397 CRESTA ROAD
CORONA, CA 92879

FRED BENEDETTI
11232 ALEJO LN
SAN DIEGO, CA 92124

DAVID OLSON
2708 OAKHURST DRIVE
OAKDALE, CA 95361

RICHARD POWELL
3431 DORMER AVE
CONCORD, CA 94519

MARK HELDRETH
1343 GARY LANE
ESCONDIDO, CA 92026

DON EKSTROM
12058 SPRING GLEN LN
LOMA RICA, CA 95901

TITAN SOLAR POWER CA, INC.

CHAD FREITAS
6 SABLEWOOD CIR
LADERA RANCH, CA 92694

RAFAEL PLASCENCIA
4182 N RAMONA ST
ORANGE, CA 92865

MARIA GUADALUPE IBARRA SALCEDO & FERMIN
2263 CANTALIER ST
SACRAMENTO, CA 95815

BRAD PERRY
7 STARLIGHT ISLE
LADERA RANCH, CA 92694

TERI GONZALES
8735 GREENWOOD AVENUE
SAN GABRIEL, CA 91775

ROSA LARIN
1461 SPRINGBROOK ST
COALINGA, CA 93210

CARLOS REYES
1429 SUTTER BUTTES STREET
CHULA VISTA, CA 91913

JASON JASGUR
702 BRIAR HILL CIR
SIMI VALLEY, CA 93065

KENNETH PATTERSON
183 VISTA LN
CALIMESA, CA 92320

FRANCISCO NUNEZ
17995 MONDAMON ROAD
APPLE VALLEY, CA 92307

WALTER CARROLL
1875 COLUMBIA DRIVE
YUBA CITY, CA 95991

IVAN BARBOSA
3580 CALIFORNIA 49
SAN ANDREAS, CA 95249

TITAN SOLAR POWER CA, INC.

ZACH INGALLS
1979 LAURITSON LN
MANTECA, CA  95336

WILLIAM BROWNRIDGE
76 DUBOST CT
DANVILLE, CA  94526

BALDOMERO GASPAR
319 C ST
FILLMORE, CA  93015

SALLY JESALVA
4387 VIA ENTRADA
THOUSAND OAKS, CA  91320

CECILLE BLACKMON
28536 PLANTAIN STREET
MENIFEE, CA  92584

EILEEN MENDEL
1386 ANDORRA
CT VISTA, CA  92081

DENNIS GRIFFIN
2720 VALLEY CREEK DRIVE
CHULA VISTA, CA  91914

JOSE LLAMAS
7634 CARTILLA AVENUE
RANCHO CUCAMONGA, CA  91730

MARK LINDBERGH
14906 GERKIN AVE
HAWTHORNE, CA  90250

MARICELA PEREZ
9909 RIATA LANE
BAKERSFIELD, CA  93306

MONICA RODRIGUEZ
646 WEST COLLEGE AVENUE
COALINGA, CA  93210

PAUL WESTHOFF
9713 DRAGOYE DR
SANTEE, CA  92701

TITAN SOLAR POWER CA, INC.

BRIGETTE LATOURELLE
459 SOUTH GREENFIELD ROAD
UPLAND, CA 91786

ANTHONY CARRUTHERS
431 PUNAHOU STREET
ALTADENA, CA 91001

BONNIE CHANDRA
5334 LAS POSITAS CIRCLE
STOCKTON, CA 95212

TRISTAN GAY
13053 CONNOR COURT
YUCAIPA, CA 92399

JERRY HUBBARD
302 W TYLER ST
COALINGA, CA 93210

RUDY RAMIREZ
36912 RANCH HOUSE ST
MURRIETA, CA 92563

JORDAN NELSON
3074 TEMESCAL AVENUE
NORCO, CA 92860

JENNIFER BURKETT
218 DESCANSO AVENUE
OJAI, CA 93023

ELIJAH SABREE
5822 PARK AVE
MARYSVILLE, CA 95901

SERGIO ZAVALA
508 FAIRMONT DRIVE
LOS BANOS, CA 93635

BEVERLY HUNTER
7424 KICKIN HORSE TRAIL
JULIAN, CA 92036

PAUL HARRIS
2500 H ST
EUREKA, CA 95501

TITAN SOLAR POWER CA, INC.

GREGORY ALEXANDER
287 GOLDEN FERN CT
SIMI VALLEY, CA 93065

COLLETTE THOGERSON
8872 CLINTON CIRCLE
VENTURA, CA 93004

MARIA ESPERANZA ELIAS
3408 KIRK ST.
STOCKTON, CALIFORNIA 95204

NASH CRAMER
622 5TH ST
RAMONA, CA 92065

JESUS CONTRERAS
206 NORTH SANTA ANA STREET
LOS BANOS, CA 93635

CHUAN-YAO CHIU
150 CHRISTINA STREET
ARCADIA, CA 91006

SHERROD SHIHAD
40219 DONOMORE CT
TEMECULA, CA 92591

SHANNON MITCHELL
503 HILLCREST AVENUE
OROVILLE, CA 95966

GABRIELA HERNANDEZ
2032 CARDINAL WAY
FAIRFIELD, CA 94533

BARBARA STEVESON
780 VIA VISTA VERDE
SANTA MARIA, CA 93455

JAMES HATFIELD
136 VISTA PASEO
PALM DESERT, CA 92260

ISAIAS DIAZ
208 WEST MCELHANY AVENUE
SANTA MARIA, CA 93458

ADAN SALINAS
159 BEAJOLAIS COURT
LOS BANOS, CA  93635

HOMAYOON MAJD
24235 PARK GRANADA
CALABASAS, CA  91302

VOLKER STRIFLER
1906 ROSE AVE
SANTA ROSA, CA  95407

SANDRA CAVINS
130 EAST IVY AVENUE
COALINGA, CA  93210

JESUS BERUMEN
1001 NORTH WESTERN AVENUE
SANTA MARIA, CA  93458

NICOLAS CHAIREZ
6022 MACLAY STREET
SAN BERNARDINO, CA  92407

ISAIAS MERCADO
1927 BLEVIN ROAD
YUBA CITY, CA  95993

ALPHONSO LEWIS
2820 BROKEN OAK CT
SAN JOSE, CA  95148

GEORGE MOLINAR
13446 SUNNY LANE
LAKESIDE, CA  92040

DEBBIE LORENZO
725 APRICOT AVE
WINTERS, CA  95694

FRANCES WRIGHT
74847 JOE DAVIS DRIVE
TWENTYNINE PALMS, CA  92277

JOSE MEJIA
2149 SEPÚLVEDA AVE
SAN BERNARDINO, CA  92404

TITAN SOLAR POWER CA, INC.

ARMAND CASTELLANOS
3702 S PARTON ST
SANTA ANA, CA  92707

SHARON RUDDICK
1238 FETZER LANE
OAKLEY, CA  94561

HEATHER MCDANIEL
6345 WINTER PARK COURT
PHELAN, CA  92371

DELBERT MEEKS
23469 CASTLE ROCK
MISSION VIEJO, CA  92692

ALICIA GOMEZ
806 COULTER ST
SANTA ROSA, CA  95401

STACY PONG-BAUCHIERO
21351 FALKIRK LANE
LAKE FOREST, CA  92630

DAVID VAZQUEZ
768 MERRET DRIVE
PASADENA, CA  91104

JOSE VIDRIO
918 LEDDY AVENUE
SANTA ROSA, CA  95407

MARC STEELE
2027 WILLOWOOD LANE
ENCINITAS, CA  92024

LUIS FRANCISCO MACIAS
4739 EAST LAURITE AVENUE
FRESNO, CA  93725

MELANIE ABAYA
2109 WATERSIDE DRIVE
CHULA VISTA, CA  91913

LAURA BENAVIDES
1087 HILLTOP DRIVE
CHULA VISTA, CA  91911

TITAN SOLAR POWER CA, INC.

WILLIAM SIMANDL
1009 COUNTRY CLUB LN
CORONA, CA 92878

CAMERINO OLTERO
14960 BLEEKER ST
SYLMAR, CA 91342

ESAU CHAVEZ
4821 BEAUMONT AVENUE
OXNARD, CA 93033

NIC HALEY
70979 TAMARISK LANE
RANCHO MIRAGE, CA 92270

STEFANO PIEDRA
2028 WEST SONOMA AVENUE
STOCKTON, CA 95204

JAYESH SHAH
8129 EAST KENNEDY ROAD
ANAHEIM, CA 92808

RONALD MORRIS
10800 ROUND VALLEY ROAD
GRASS VALLEY, CA 95949

DMITRIY KUSTOV
12761 BOITANO ROAD #3
GROVELAND, CALIFORNIA 95321

HLIMI HOTAR
2137 W NORFOLK CIR
HANFORD, CA 93230

JOSHUA MELENDEZ
10570 RUDDER WAY
STOCKTON, CA 95209

JOANN KLING
15895 PUESTA DEL SOL
RAMONA, CA 92065

CLINTON WHITE
3333 32ND ST
SAN DIEGO, CA 92104

TITAN SOLAR POWER CA, INC.

JESSICA FISIIKAVA
7765 CALPELLA AVENUE
HESPERIA, CA 92345

REBECCA GONZALEZ
517 NORTH SANTA ANA STREET
LOS BANOS, CA 93635

ALBERTO CIFUENTES
17370 MCBRIDE AVENUE
LAKE ELSINORE, CA 92530

RONALD KITCHEN
1455 SLATE AVE
HEMET, CA 92543

LEONEL MENDOZA
36663 SUGAR PINE COURT
NEWARK, CA 94560

JESUS PEREZ
17412 RANDALL AVE
FONTANA, CA 92335

CRISTINA GERONIMO
565 TARA COURT
MANTECA, CA 95336

KATHRYN MCGOUGH
810 WEST I STREET
ONTARIO, CA 91762

LEO PERALTA
25108 POVERTY RIDGE
DESCANSO, CA 91916

GABINO JIMENEZ
2210 E WEBSTER AVE
FRESNO, CA 93701

BRANDON FOLLOWILL
3012 BARNETT ST
BAKERSFIELD, CA 93308

JOSE CAMPOS
228 STONEWOOD DRIVE
LOS BANOS, CA 93635

SALAM SULAIMAN
12117 CIMBRIA WAY
LAKESIDE, CA 92040

CHASE FERGUSON
6282 STEWART STREET
SAN DIEGO, CA 92115

JOSE DE JESUS ZAMORA
1015 ADAMS LANE
WINTERS, CA 95694

PETER BARSUK
708 7TH STREET
HERMOSA BEACH, CA 90254

SHERYL WOMACK
24668 WISTERIA LANE
MORENO VALLEY, CA 92557

SHARON LLOYD
2140 99TH AVENUE
OAKLAND, CA 94603

JOHN REYNOLDS
1007 LEAF AVENUE
COVINA, CALIFORNIA 91722

FOUAD THOMAS
7656 EVERGREEN LANE
FONTANA, CA 92336

MARTHA CAMACHO
45529 LOSTWOOD AVENUE
LANCASTER, CA 93534

KEVIN JORGENSEN
5049 YERBA ANITA WAY
SAN DIEGO, CA 92115

JUAN ALEJO CEJA
1125 HOBSON AVENUE
WEST SACRAMENTO, CA 95605

JERREN HURLEY
8607 ORCHARD BLOOM WAY
LAKESIDE, CA 92040

TITAN SOLAR POWER CA, INC.

EARL KING
836 LANCEWOOD CT
ROHNERT PARK, CA 94928

BLANCA MERCADO
2705 PUCCINI PL
MODESTO, CA 95358

CASEY HERNANDEZ
4206 FERNVIEW ST.
SANTA MARIA, CA 93455

SUDHIR PARDIWALA
1808 LEE AVENUE
ARCADIA, CA 91006

JUSTIN WELLS
3167 ROWENA DRIVE
CORONA, CA 92882

ERIC BENDER
7141 SITIO CORAZON
CARLSBAD, CA 92009

VICTOR ARNOLDO CARPIO
1172 SILVER BROOK PLACE
MANTECA, CA 95337

EULALIA PEREZ
37054 EDITH STREET
NEWARK, CA 94560

TEDDI GONZALES
6456 BLUE JAY DRIVE
BUENA PARK, CA 90620

OSCAR RAYGOZA
1840 N MAGNOLIA AVE
RIALTO, CA 92376

DERRICK AUSBERRY
29668 OLYMPIC DRIVE
MENIFEE, CA 92585

OMER DELA CRUZ
1244 VIDA DRIVE
OXNARD, CA 93030

TITAN SOLAR POWER CA, INC.

GERALD CUNDIFF
2420 RAINS COURT
ATWATER, CA 95301

JEFF GOLDMAN
6231 PASEO COLINA
CARLSBAD, CA 92009

SIMONE WALLACE
12190 LAKEVIEW DRIVE
TRONA, CA 93562

FREDY SARAT
1964 MAVERICK DRIVE
PLUMAS LAKE, CA 95961

FLORENCIO BARRIOS
2209 EAST LIZBETH AVENUE
ANAHEIM, CA 92806

LINDA VERON
38170 BELLA ROSA DR
MURRIETA, CA 92563

STEVEN MORONES
15628 CROSSDALE AVENUE
NORWALK, CA 90650

MARTHA LOPEZ
43 BRYAN AVENUE
NAPA, CA 94558

NORMA GONZALEZ
2219 CONCORD DRIVE
PITTSBURG, CA 94565

ERIK MUNANA
10088 ESTACIA STREET
RANCHO CUCAMONGA, CA 91730

CATHERINE MIDDLETON
25496 FAIRBANKS PLACE
WILLITS, CA 95490

DIANNE WHITE
2452 RONDELL ROAD
CAMARILLO, CALIFORNIA 93012

TITAN SOLAR POWER CA, INC.

MARK MUSGROVE
101 WATERFORD CIRCLE
RANCHO MIRAGE, CA 92270

JOHN FOSTER
14 BLAIR COURT
DANVILLE, CA 94526

MARISOL MEDINA
1458 VALLEY DRIVE
NORCO, CA 92860

ELMER DE
3714 CLINTON WAY
CAMERON PARK, CA 95682

LINDA FREDRICKSON
842 PROVANCE AVENUE
SANTA MARIA, CA 93458

ROSA ELIZABETH GARCIA
923 SHERIDAN STREET
VALLEJO, CA 94590

RICHARD SCHWERING
4696 ALTADENA AVE
SAN DIEGO, CA 92115

KARINA OROZCO
12 WESTERN DR
BAKERSFIELD, CA 93309

ROBERTO ALONSO
9 BIRCH PLACE
NAPA, CA 94558

ALAN GLINK
4886 EL CARRO LN
CARPINTERIA, CA 93013

KORALEEN ORTEGA
22912 NORTH SOWLES RD
ACAMPO, CA 95220

DOUGLAS BIEDENWEG
19425 ANZA AVENUE
TORRANCE, CA 90503

MICHAEL YUHAS
32 BEDSTRAW LOOP
MISSION VIEJO, CA  92694

JAVIER GOMEZ
76 LINDSAY LN
SANTA PAULA, CA  93060

CATALINA LOPEZ
1201 BRICK AND TILE CIRCLE
STOCKTON, CA  95206

ISABEL FIGUEREDO
702 JEFFERSON STREET
PETALUMA, CA  94952

RUBEN GONZALEZ
252 COLLEGE AVE
COALINGA, CA  93210

CLIFF FAHEY
737 LASSEN VIEW DRIVE
WESTWOOD, CA  96137

CAMILLE TERZIAN
1793 OLD RANCH RD
CAMARILLO, CA  93012

JOSE F ESTRADA
6377 MARKET AVENUE
NEWARK, CA  94560

MARTHA MADRIGAL
431 DOUGLAS AVENUE
REDWOOD CITY, CA  94063

SUE LOCKER
4764 NOYES
SAN DIEGO, CA  92108

HUMBERTO BECERRA
1712 E LA DENEY DR
ONTARIO, CA  91764

GREB GOBLE
4691 51ST ST
SAN DIEGO, CALIFORNIA  92115

TITAN SOLAR POWER CA, INC.

ELVIA DELUNA
1584 FIRESTONE DR
TULARE, CA 93274

JENNIFER ROJAS
7143 NORWALK BOULEVARD
WHITTIER, CA 90606

TERRY SCOTT
15701 BLACK HAWK AVENUE
BAKERSFIELD, CA 93314

HECTOR VALDEZ
2376 PISA CIRCLE
STOCKTON, CA 95206

AMANDA DELATORRE
17465 RANCHO CANYON ROAD
SUTTER CREEK, CA 95685

DALE GRABLE
6885 COUNTY ROAD 307BJ
LUCERNE, CA 95458

SUNDEEP LUNA
2551 E. ARLEN CT.
VISALIA, CA 93292

JOYCE VIDALES
2621 S SACRAMENTO PL
ONTARIO, CA 91761

SERVANDO VASQUEZ
2441 SQUALL WAY
STOCKTON, CA 95206

TUANH NGUYEN
25188 CORTE SUR
MURRIETA, CA 92563

MICHAEL SEABORNE
853 CORONADO CIRCLE
SANTA PAULA, CA 93060

ANTONIO MACIEL
27637 VERBENA COURT
MURRIETA, CA 92562

TITAN SOLAR POWER CA, INC.

ANDRES MORALES
1337 EAST GETTYSBURG AVENUE
FRESNO, CA 93704

MARTHA ESTRADA
1817 ESTRELLITA COURT
MODESTO, CA 95358

NICHOLAS VELLA
776 EL CERRO BOULEVARD
DANVILLE, CA 94526

SANDRA VARGAS
3819 EAST LYELL AVENUE
FRESNO, CA 93702

STEVEN WADE
511 DRY CREEK ROAD
MONTEREY, CA 93940

PAUL GUERRA
3281 PURDUE AVENUE
CLOVIS, CA 93611

DANIEL ISLAS
1774 COSTA VERDE
LANE VISTA, CA 92084

ADA VARGAS
14638 CALIFORNIA AVENUE
BALDWIN PARK, CA 91706

TERESA MEDINA
760 ORCHARD STREET
PIRU, CA 93040

JOSE DOMINGUEZ
2830 SOUTH OAKHURST COURT
VISALIA, CALIFORNIA 93292

STAN HARDWICK
3036 BECKHAM COURT
VACAVILLE, CA 95687

JANICE HOWELL
1131 EAST LINGARD STREET
LANCASTER, CA 93535

TITAN SOLAR POWER CA, INC.

DANA STAPLETON
31240 KINGSLEY STREET
LUCERNE VALLEY, CA  92356

ESMERALDA SANTOS
26315 CARMEL STREET
LAGUNA HILLS, CA  92656

ERWIN GARCIA
11 SOUTH BYRON DRIVE
LEMOORE, CA  93245

ANNA HERNANDEZ
13733 POPPY WAY
ARMONA, CA  93202

RAYNA SERNA
844 W EUCALYPTUS ST
ONTARIO, CA  91762

REYNALDO DESAMPARADO
651 SPIROU STREET
STOCKTON, CA  95204

KIM GOODCHILD
3468 SATINWOOD ROAD
SANTA MARIA, CA  93455

MIRNA GARCIA
3457 WEST YALE AVENUE
FRESNO, CA  93722

JOHN BERNARD
2814 BRACKEN WAY
PALMDALE, CA  93551

ARIEL BURMAN
529 WESTBOURNE DR. WEST
HOLLYWOOD, CA  90048

EDGARDO NORA
7838 SHOREHAM STREET
CORONA, CA  92880

NONI HORSBURGH
6471 NORTH FIRST STREET
FRESNO, CA  93710

TITAN SOLAR POWER CA, INC.

BETH ANDERSEN
1180 HANNA GROVE TRAIL
WALNUT CREEK, CA  94598

JULIA ENCINAS
2782 SUTTER RIDGE DRIVE
CHULA VISTA, CA  91914

RICHARD FLUD
7420 RUIDOSO WAY
BAKERSFIELD, CA  93309

RANDOLPH GIGLIONE
6285 EAGLE VIEW DR
MOUNTIAN RANCH, CA  95246

NELLIE SPRADLING
267 W JEFFERSON ST
COALINGA, CA  93210

RAFAEL AYALA
20150 WEST POINT DRIVE
RIVERSIDE, CA  92507

RUBEN RODRIGUEZ
904 PASEO DE SU ALTEZ
CALEXICO, CALIFORNIA  92231

BINGXIONG XU
10152 BARBARA LANE
CUPERTINO, CA  95014

FADI ELAAWAR
28145 LANGSIDE AVENUE
SANTA CLARITA, CA  91351

ABBY LIU
1441 FINEGROVE AVENUE
HACIENDA HEIGHTS, CA  91745

WILLIAM BRONSTON
6032 ROSWITHA COURT
CARMICHAEL, CA  95608

WILLIAM DIAZ
4402 WEST CORONA AVENUE
FRESNO, CA  93722

MARIA ALANIS
6538 BALCOM AVENUE
RESEDA, CALIFORNIA 91335

MIKE HOLGUIN
3026 SOUTH ARCADIAN SHORES ROAD
ONTARIO, CA 91761

NOHEMI CORTEZ
962 KATHY STREET
LOS BANOS, CA 93635

JOSE SALAZAR
418 E FOREST CT
COALINGA, CA 93210

SALVADOR OROZCO
1249 SUNFLOWER CT
COALINGA, CA 93210

MERTON BENJAMIN
6735 CURTIS AVENUE
LONG BEACH, CA 90805

ANGELINA GOMEZ
1781 MORENO AVENUE
CORONA, CA 92879

NANCY GUARDADO
1852 GUM TREE LANE
FALLBROOK, CA 92028

MARIA GONZALEZ
23075 3RD AVE
STEVINSON, CA 95374

BRIAN FALLON
5643 HUNT CLUB DR
FONTANA, CA 92336

JAVIER RODRIGUEZ
33737 COLGATE DRIVE
UNION CITY, CA 94587

KATHY KOBLICK
525 PINEWOOD DRIVE
SAN RAFAEL, CA 94903

TITAN SOLAR POWER CA, INC.

BART RAINONE
12971 AZUSA CIRCLE
SANTA ANA, CA  92705

NEAL MALONEY
506 COOL VALLEY DRIVE
PASO ROBLES, CA  93446

ZHENQIN LIN
13868 BURRAGE ST
EASTVALE, CA  92880

ALDO NAVA
2315 HICKS STREET
SELMA, CA  93662

JOSHUA MERAZ
4689 ROSE DRIVE
OCEANSIDE, CA  92056

BRIAN YEAGER
813 BEAL COURT
REDLANDS, CA  92374

JESUS SALAZAR
2869 JOLEO COURT
TRACY, CA  95377

EDUARDO AGUILAR
914 EMPEROR DRIVE
SUISUN CITY, CA  94585

VINCE MARCI
703 MCCLAY ROAD
NOVATO, CA  94947

PAUL FABELA
27917 PINEBANK DR
SAUGUS, CA  91350

CECILIA JIMENEZ
1545 DEZZANI LANE
MODESTO, CA  95358

ARTURO GALVAN
2445 AVENUE
LEMON GROVE, CA  91945

TITAN SOLAR POWER CA, INC.

SURESH KHANAL
12839 OAKDALE STREET
CORONA, CA 92880

SAMUEL BROWN
6147 SUN COURT
TWENTYNINE PALMS, CA 92277

LORENA MARTINEZ
1750 LEE STREET
SIMI VALLEY, CA 93065

ENDY GARAY
1569 IRIS WAY
UPLAND, CA 91786

JENNIFER PARTON
1908 WEST 3RD STREET
MADERA, CA 93637

EMMY COOLEY
5659 CAMASS COURT
NEWARK, CA 94560

ANTONIO GONZALEZ
821 HARRISON AVENUE
SANGER, CA 93657

PABLO SERBIN
2329 DE OVAN AVENUE
STOCKTON, CA 95204

HENRY PEREZ
1213 EL PORTAL DR
MERCED, CA 95340

JERI DENISON
6205 POTOMAC ST
SAN DIEGO, CA 92139

VIRGINIA HENZI
13398 MARINA VILLAGE
CLEARLAKE OAKS, CA 95423

DAMIAN VERGARA
38214 17TH STREET EAST
PALMDALE, CA 93550

TITAN SOLAR POWER CA, INC.

KIRK VALLE
8427 CARLTON OAKS DRIVE
SANTEE, CA 92071

DANIEL KIM
1186 CAMINO PRADO
CHULA VISTA, CA 91913

MIGUEL SANDOVAL
710 WALKER LANE
FILLMORE, CA 93015

FRANCISCO GARCIA
8500 W MOUNT WHITNEY AVE
RIVERDALE, CA 93656

KEVIN PARTIN
4486 MOUNT ALIFAN DRIVE
SAN DIEGO, CA 92111

AIDA GUDINO
960 MELROSE AVENUE
CHULA VISTA, CA 91911

RAFAEL LOPEZ
1140 MAGNOLIA AVE
OXNARD, CA 93030

ANTONIO PONCE
16229 FORTUNE CT
DELHI, CA 95315

ERNESTO FIGUEROA
7065 PALM DRIVE
RANCHO CUCAMONGA, CA 91701

MARIA MARTINEZ
749 BROOKHURST BLVD
LATHROP, CA 95330

CHI KONG
451 8TH STREET
GONZALES, CA 93926

DEBBIE OCHSNER
21581 AVENUE 304
EXETER, CA 93221

LISA CARRILLO
3386 EAST GRIFFITH WAY
FRESNO, CA 93726

CLAUDIA TAPIA
4060 NEWTON AVENUE
SAN DIEGO, CA 92113

WILLIAM BUONO
825 FAIRWAY COURT
CHULA VISTA, CA 91911

ROBERT REYES
4657 ENCANTO LANE
TRACY, CALIFORNIA 95377

CHRIS GODBOUT
1148 TOBIAS DRIVE
CHULA VISTA, CA 91911

RAFAEL OCHOA
1319 LESLEY COURT
SANTA MARIA, CA 93454

MICHAEL LORENZO
334 SQUIRE PLACE
OCEANSIDE, CA 92054

JEANETTE FERREIRA
1900 VINTAGE DRIVE
TULARE, CA 93274

RANDY PENN
23818 SCARLET OAK DRIVE
MURRIETA, CA 92562

THOMAS ZUREK
377 JASON PLACE
CHULA VISTA, CA 91910

SILVIA ARRIOLA
142 WEST VALENCIA AVENUE
FRESNO, CA 93706

RITCHIE NOJADERA
362 AUTUMN PATH LN
SANTA PAULA, CA 93060

TITAN SOLAR POWER CA, INC.

TAI LY
2218 COMPASS COVE
SAN LEANDRO, CA  94579

DAVID KNIGHT
2859 ROMORA BAY DR
PITTSBURG, CA  94565

VUONG PHI HUNG NGUYEN
12554 ARAGONITE WAY
JURUPA VALLEY, CA  92509

GABRIEL CARMONA
2906 FLANNERY ROAD
SAN PABLO, CA  94806

BERNARDINO MONTANA
27364 LANDON PL
VALENCIA, CA  91354

PILAR DEER
1835 ELKWOOD DRIVE
CONCORD, CA  94519

HEIDI HARMON
8211 GRIMSBY AVENUE
LOS ANGELES, CA  90045

ANDRES DURANT
8380 LOST RIVER RD
EASTVALE, CA  92880

MARIA GUZMAN
3180 CABRILLO DR
TRACY, CA  95376

ANDREW EGAN
7641 PAISLEY AVENUE
HESPERIA, CA  92345

ARTURO MORALES
263 WEST DEODAR LANE
LEMOORE, CA  93245

ROSA SEGURA
136 12TH ST
VALLEJO, CA  94590

TITAN SOLAR POWER CA, INC.

ALEXIUS EMEJOM
6974 49 PALMS AVE
TWENTYNINE PALMS, CA  92277

BRIAN GRAHAM
10375 VIACHA DRIVE
SAN DIEGO, CA  92124

RONALD PARKE
3915 SILVER LEAF DRIVE
SANTA MARIA, CA  93455

JAIME RANGEL
2101 BARNETT ST
OXNARD, CA  93033

ANTONIO ARREGUIN
1229 DUCK BLIND CIRCLE
NEWMAN, CA  95360

NANCY HUYNH
10621 ALDERSON AVENUE
GARDEN GROVE, CA  92840

EMERSON HUEZO
1342 DINSMORE ST
SIMI VALLEY, CA  93065

DANNIELLE PROUGH
4 HILLTOP COURT
CHULA VISTA, CA  91911

KATHY CHEN
6346 BODEGA COURT
EASTVALE, CA  92880

AARON MANDEL
173 SYLVIA DRIVE
PLEASANT HILL, CA  94523

PETER OLSON
751 MAPLE STREET
FORT BRAGG, CA  95437

CHAD ZIBBEL
31068 OLD CYPRESS DRIVE
MURRIETA, CA  92563

TITAN SOLAR POWER CA, INC.

BENJAMIN CORONA
2040 LANGLEY ST
OXNARD, CA  93033

LINDA BELFLOWER
2928 NORTH ARCHIE AVENUE
FRESNO, CA  93703

ALEXANDRA STEPKO
1412 33RD STREET
SAN DIEGO, CA  92102

ANGELA BROWN
532 VIEWTOP LANE
CORONA, CA  92881

RICHARD BOR
1355 VENETO DRIVE
SANTA MARIA, CA  93458

ZACH WAY
108 FELICIA DR
SANTA MARIA, CA  93455

ANNA KUMAR
19932 SASSOON PLACE
SANTA CLARITA, CALIFORNIA  91350

JESUS CASTILLO
870 PALO VERDE DRIVE
BARSTOW, CA  92311

JUAN DE DIOS LUCAS
221 EVEREST ST
OXNARD, CA  93030

MATTHEW SWANSON
28562 AGAJANIAN DRIVE
SANTA CLARITA, CA  91390

DON LATHROP
1551 PASEO VIDA
PALM SPRINGS, CA  92264

THOMAS NORDSTROM
5007 HALISON STREET
TORRANCE, CA  90503

TITAN SOLAR POWER CA, INC.

LIZ MARIE FERREIRO
1590 CACTUSRIDGE STREET
SAN DIEGO, CA 92105

JEREMY MCENTIRE
3435 TANAGER CIRCLE
CONCORD, CA 94520

HANH LE
2177 BABCOCK LANE
TRACY, CA 95377

DALE CURTIS
28364 RODGERS DR
SAUGUS, CA 91350

HUAIYING WANG
13616 KIWI AVENUE
EASTVALE, CA 92880

ANDRES MARTINEZ
76520 FABER CIRCLE
PALM DESERT, CA 92211

TERESA TOVAR
1954 87TH AVENUE
OAKLAND, CA 94621

LINDA BRADSHAW
2003 PORTER WAY
STOCKTON, CA 95207

NIKI DAVID
310 WEST BARSTOW AVENUE
FRESNO, CA 93704

SCOTT DAMERON
822 OLEANDER AVE
BAKERSFIELD, CA 93304

MARCO ESCOBAR
3068 KALEI COURT
PERRIS, CA 92571

CARLA JULIUS
99 PAMPAS LN
FORTUNA, CA 95540

TITAN SOLAR POWER CA, INC.

AIDEE ALEMAN
4746 EAST AVENUE R 12
PALMDALE, CA  93552

EDWINÂ€™S GARCIA
11064 VILLA STREET
ADELANTO, CA  92301

JAVIER ALFARO
1481 PECAN COURT
ATWATER, CA  95301

YANG LI
24242 DELTA DRIVE
DIAMOND BAR, CA  91765

KELLI HORTON-HANDY
10206 ANGELL STREET
DOWNEY, CA  90242

MARYAM DICKEY
24860 OLIVE TREE LANE LOS
ALTOS HILLS, CA  94024

ELIA MOLINA
251 NORTH B STREET
TULARE, CA  93274

KELSEY STILES
2125 STRATFORD WAY
SAN MATEO, CA  94403

DONALD GLACKIN
2637 AKRON STREET WEST
SAN BERNARDINO, CA  92407

NANCY MELENDEZ
5822 BLUE SAGE DR
PALMDALE, CA  93552

JAMIE DAVIDSON
255 W SUNVIEW AVE
PALM SPRINGS, CA  92262

JESUS JIMENEZ
2712 BOND STREET
SANTA ROSA, CA  95407

VANNARA SAING
2205 EICHER AVENUE
MODESTO, CA 95350

FIDEL RUBIO
2427 WEST LANSING WAY
FRESNO, CA 93705

CAMEREN TRUDGEON
3618 CLARIDGE COURT
SIMI VALLEY, CA 93063

CHRISTINE BINGE
775 WEST RACQUET CLUB ROAD
PALM SPRINGS, CA 92262

RICH ROSS
22313 DUNMORE DR.
CALABASAS, CALIFORNIA 91302

ETHEL CHUMAS GOUMAS
1872 EGRET DRIVE
TRACY, CA 95376

MAYRA VALDEZ
86140 LAS FLORES AVE
COACHELLA, CA 92236

TERRY THOMPSON
4971 BELLE AVENUE
CYPRESS, CA 90630

KELLY KELLY
4210 LEVELSIDE AVENUE
LAKEWOOD, CA 90712

CHIYEKO BOHLER
3861 ANGELES ROAD
SANTA MARIA, CA 93455

PAUL SALITORE
661 WOODLAND DR
ARROYO GRANDE, CA 93420

CESAR VILLASENOR
1620 PORTOLA AVENUE
SPRING VALLEY, CA 91977

HARLEY WATERS
1800 PIRATES COVE
MODESTO, CA  95355

SALVADOR LANUZA
2889 ROYAL AVENUE
SIMI VALLEY, CA  93065

MANUEL RAMIREZ
423 EAST GLENN AVENUE
COALINGA, CA  93210

EVA ALFORD
4778 LUCILLE DRIVE
SAN DIEGO, CA  92115

CHRISTIAN MAALIHAN
104 BANION COURT UNIT B
SAN PABLO, CA  94806

KIKYO UEDA
6962 MIMOSA DRIVE
CARLSBAD, CA  92011

OMAR VAZQUEZ
960 VERNON AVENUE
LOS ANGELES, CA  90291

BOB YATES
19950 HWY 120
GROVELAND, CA  95321

BRIAN BROSNAHAN
107 GALENA COURT
ROSEVILLE, CA  95747

RALPH JOHNSON
4663 ESTRELLA AVENUE
SAN DIEGO, CA  92115

MARIA L VILLA
12711 SHADOWBROOK STREET
MORENO VALLEY, CA  92553

FILIPPO CANGINI
1371 SUNSET LOOP
LAFAYETTE, CA  94549

LADON STEWARD
14331 AARON COURT
VICTORVILLE, CA 92394

DARREN COYNE
1580 KINGSLY DRIVE
PITTSBURG, CA 94565

MELVIN HICKS
2128 EDAM STREET
LANCASTER, CA 93536

AMARON GRANTHAM
2005 N ARCHIE AVE
FRESNO, CA 93703

ROBERTO CONTRERAS
810 NORTH HARRISON AVENUE
FRESNO, CA 93728

JOEL PUNSALAN
1234 EVITA PLACE
OXNARD, CA 93030

CAROLE CRAWFORD
4572 ESTRELLA AVE
SAN DIEGO, CA 92115

ROBERT J HELFER
3844 DARTMOUTH WAY
LIVERMORE, CA 94550

MARIA AGUILAR
4313 23RD AVENUE
SACRAMENTO, CALIFORNIA 95820

QUY NGUYEN
5177 CAMINO PLAYA PORTOFINO
SAN DIEGO, CA 92124

GREGORY LEWIS
366 AUTUMN PATH LANE
SANTA PAULA, CA 93060

VIRGILIO ANDAYA
1235 PENINSULA DRIVE
CHICO, CA 95928

DAVID RICETTI
19655 OLD CREEK ROAD HIDDEN
VALLEY LAKE, CA 95467

JENNIFER SMITH
3320 VIA ELBA
LOMPOC, CA 93436

JUANITA SANDOVAL
13334 SOMERSET STREET
HESPERIA, CA 92344

SHANNON WATTERS
444 FENMORE DRIVE
BARSTOW, CA 92311

EDITH ARSATE
29468 MAJOR LEAGUE
LAKE ELSINORE, CA 92530

JORGE CONTRERAS
3552 WEST PRINCETON AVENUE
FRESNO, CA 93722

JAMES GOODING
1813 GLOVER STREET
REDLANDS, CA 92374

ALI SO
2648 WADSWORTH STREET
CARLSBAD, CA 92010

MARCO GOMEZ
1733 E 11TH ST
NATIONAL CITY, CA 91950

MICHAEL GRIFFIN
2435 E 14TH ST
NATIONAL CITY, CA 91950

JUANA ZAVALA
1352 TUCKER
SANGER, CA 93657

RICHARD LEE
5052 WENDOVER ROAD
YORBA LINDA, CA 92886

ERIC DAVIS
8427 LICHEN DRIVE
CITRUS HEIGHTS, CA 95621

JIM BAILEY
2121 OLGA STREET
OXNARD, CA 93036

ANDREA MEDINA
14925 HUBBARD STREET
LOS ANGELES, CA 91342

GARY PENNEFATHER
725 DEL RIO AVENUE
ENCINITAS, CA 92024

BENITO FUENTES
933 N MIDWAY DR
ESCONDIDO, CA 92027

DAN BECK
509 CABERNET STREET
LOS BANOS, CA 93635

TOM PARKER
650 SANTA ROSA ST
MANTECA, CA 95336

DICH VU
2568 N FALCONER WAY
ORANGE, CALIFORNIA 92867

MARIA BARAJAS
423 MALLARD STREET
FILLMORE, CA 93015

MICHAEL ZOLL
15759 FAN PALM STREET
FONTANA, CA 92336

ALICE SHUE
13342 YUCCA STREET
SEARLES VALLEY, CA 93562

MILLY LEON
3686 RAMBLEWOOD PLACE
FREMONT, CA 94536

TITAN SOLAR POWER CA, INC.

IRENE BELL
380 TULARE ST
PARLIER, CA  93648

FOREST LIU
8122 ELDERKIN ST
EASTVALE, CA  92880

PATRICK FERLAND
1979 CAROL LEE LANE
ESCONDIDO, CA  92026

STEVE TODORUK
13062 CAMINITO MAR VILLA
DEL MAR, CA  92014

WILLIAM DAVIS
14850 LAGUNA VISTA WAY
CLEARLAKE, CA  95422

BILL COX
950 RAINBOW CREST ROAD
FALLBROOK, CA  92028

ESTELLA NATHAN
1245 WEST 46TH STREET
LOS ANGELES, CA  90037

INES CABRERA
113 WEST 73RD STREET
LOS ANGELES, CA  90003

ROLAND ERICKSON
62 ARCHER AVE.
GRIDLEY, CA  95948

JUAN LOPEZ
14494 AUSTIN ROAD
CLEARLAKE, CA  95422

ROSALYNN VALDEZ
457 SEA COVE PT
SAN DIEGO, CA  92154

RICHARD JIMENEZ
5851 CLAY AVENUE
LA MESA, CA  91942

TITAN SOLAR POWER CA, INC.

KRISTY FINE
3951 LOCH LOMOND DRIVE
SANTA MARIA, CA 93455

TUI MORRIS
3906 CLUBHOUSE COURT
LOMPOC, CA 93436

CAMERINO ESQUIVEL
14085 LIVE OAK STREET
HESPERIA, CA 92345

ERIC LAFEVER
5233 CHAUMONT DRIVE
WRIGHTWOOD, CA 92397

DANA COMMANDATORE
4418 DON DIABLO DRIVE
LOS ANGELES, CA 90008

ERIK MCGARITY
22792 BRENTWOOD STREET
GRAND TERRACE, CA 92313

ROBERT FIORILLO
24922 HENDON STREET
LAGUNA HILLS, CA 92653

CYNTHIA GONZALEZ
384 COLLEGE AVENUE
COALINGA, CALIFORNIA 93210

JAKE HECHT
1582 ELLIS LN
MANTECA, CA 95337

COREY DIHEL
166 WEST HANFORD ARMONA ROAD
LEMOORE, CA 93245

KIRA ANTHOFER
10327 CENTINELLA DR
LA MESA, CA 91941

CLAUDIA CURTIS
1448 TRIMERA AVENUE
SANTA MARIA, CA 93458

TITAN SOLAR POWER CA, INC.

CAROL GLASCOCK
4140 HILDALE AVENUE
OROVILLE, CA  95966

JONATHAN GARCIA
1515 3RD STREET
SELMA, CA  93662

STEVEN DOW
160 MOUNTAIN VIEW DR
OROVILLE, CA  95966

ANTHONY HUGHES
352 SEAWIND DRIVE
VALLEJO, CA  94590

LAURA MILLER
34595 LOW BENCH STREET
MURRIETA, CA  92563

SHARON STROUSE
1087 AUGUSTA PLACE
CHULA VISTA, CA  91915

BRYAN YEPES
3425 BIRMINGHAM COURT EL
DORADO HILLS, CA  95762

GREGORY WATERS
1924 MORENO ST
OCEANSIDE, CA  92054

AMANDA KNIGHT
13320 ANCHOR VLG
CLEARLAKE OAKS, CA  95423

ERIC MUSKER
4606 JANET PLACE
SAN DIEGO, CA  92115

ROSALBA RAMIREZ
3061 LOVE STREET
SELMA, CA  93662

MIGUEL MORADO
2907 EAST AVENUE Q3
PALMDALE, CA  93550

DOMINIQUE HOLTON
40146 CALLE REAL
MURRIETA, CA 92563

AMILCAR CARDONA
15202 ASH STREET
HESPERIA, CA 92345

GERMAN HUITZIL
962 NORTH VISTA
AVENUE RIALTO, CA 92376

BRANDON BUBEL
8228 SERENITY CT
EL CAJON, CA 92021

WILLIAM WEHLE
58 SAM LYNN WAY
OROVILLE, CA 95966

EDWIN PAREDES
14814 KEESE DRIVE
WHITTIER, CA 90604

CHANIN ZARAGOZA
930 DORAL CT
ONTARIO, CA 91761

FERNANDO VILLANUEVA
1060 VIA SINUOSO
CHULA VISTA, CA 91910

RAMSEY SALEM
5162 SAVANNAH STREET
SAN DIEGO, CA 92110

KEITH STUART
62685 ABERDEEN DRIVE
JOSHUA TREE, CA 92252

MARIA TERRAZA
325 CRESCENT DRIVE
LOS BANOS, CA 93635

MARK ERDMANN
1554 MAYWOOD AVENUE
MANTECA, CA 95336

TITAN SOLAR POWER CA, INC.

PARAMJIT SINGH
21696 KNUPPE PLACE
CASTRO VALLEY, CA 94552

RAQUEL SERRANO
119 EAST GLENCANNON STREET
STOCKTON, CA 95210

CRISTIAN ELVIRA GUERRERO
1362 EL CAJON LANE
LOS BANOS, CA 93635

ROXANNA LOPEZ
811 VENTURA AVENUE
SIMI VALLEY, CA 93065

ABRAHAM CAMPOS
2975 CORONA AVENUE
NORCO, CA 92860

HAI SUN
7113 COTTAGE GROVE DRIVE
EASTVALE, CALIFORNIA 92880

JOSH MORRIS
20421 JAY CARROLL DRIVE
SANTA CLARITA, CA 91350

BRIAN VIDAL
543 CAM MORENA
PERRIS, CALIFORNIA 92571

AMAREL ROSALES
1966 PEARL ST
OROVILLE, CA 95966

DOUGLAS HUFFORD
22154 OREGON AVE
SAN JOAQUIN, CA 93660

NOEMI GUTIERREZ
307 EAST HEATH LANE
LONG BEACH, CALIFORNIA 90805

DENICE PATON
27 OAK PARK WAY
OROVILLE, CA 95966

TITAN SOLAR POWER CA, INC.

SUSAN GEROW
1522 29TH STREET
SAN DIEGO, CA 92102

OSCAR VILLICANA
7918 38TH AVENUE
SACRAMENTO, CA 95824

CLAUDIA MELGOZA
1530 LINDSAY PLACE
OXNARD, CA 93033

ANGEL LOPEZ
13320 OVAL DRIVE
WHITTIER, CA 90602

MOLLY BRANCH
14 BRIGHTON BOULEVARD
MILL VALLEY, CA 94941

JUSTIN MILLER
111 MANZANITA DR
SOLVANG, CA 93463

MARK SPRENGELMEYER
1350 29TH STREET
SAN DIEGO, CA 92102

PILAR C SANCHEZ
2226 EAST THOMAS AVENUE
FRESNO, CA 93701

JOHN TESSITORE
1431 EWING DRIVE
CHULA VISTA, CA 91911

ARMANDO MONTUFAR
25188 OLD FARM STREET
MORENO VALLEY, CA 92553

JILL MAXIM
4625 48TH STREET
SAN DIEGO, CA 92115

ARTURO GONZALEZ
16421 BALSAM AVENUE
FONTANA, CA 92335

JANE MOCABEE
504 CHIQUITA ROAD
SANTA BARBRA, CA 93103

LAURA BEHRENS
551 DIMM STREET
RICHMOND, CA 94805

FELIPE ALEJANDRES
2220 MARTIN RD
TRACY, CA 95376

BRANDON FOX
8558 CALLE SUR
LEMON GROVE, CA 91945

ALISHA DAVIS
3074 ELSINORE DRIVE
TRACY, CA 95376

RAFAEL MENDOZA
2671 ATCHISON AVENUE
SANGER, CA 93657

TRACY ENNS
30941 WOLF ST
VISALIA, CA 93291

BERNARDO CARREON
914 WEST ANDREWS
FRESNO, CA 93705

MOISES MARTINEZ
1185 VIA ESCALANTE
CHULA VISTA, CA 91910

DONNY LAWSON
871 S CALLE SANTA CRUZ
PALM SPRINGS, CA 92264

CINDY MONTGOMERY
290 PABST LANE
SANTA MARIA, CA 93455

JOSE DE JESUS CARRIZALES
1601 SOUTH RECREATION AVENUE
FRESNO, CA 93702

TAMMY BOOTEKHAK
628 ROSS CIR
MARTINEZ, CA 94553

ESTHER SIMON
3740 EAST FLORADORA AVENUE
FRESNO, CA 93703

KAREN ERICKSON
914 W BOHNERT
AVE RIALTO, CA 92377

MIKE FERNANDEZ
8738 WINTERGREEN ROAD
PINON HILLS, CA 92372

HUMBERTO BARAJAS
353 SUNRISE DRIVE
SAN YSIDRO, CA 92173

PATTI QUEEN
4468 GLINES AVENUE
SANTA MARIA, CA 93455

CARLOS DOMINGUEZ
14545 WALBROOK DRIVE
HACIENDA HEIGHTS, CALIFORNIA 91745

GUILLERMINA HERNANDEZ
16489 AVENUE 167
TULARE, CA 93274

JAMES BROWN
134 CRESCENT AVENUE
SANTA MARIA, CA 93455

SHARIN WARE
719 POMONA AVE
OROVILLE, CA 95965

VICTOR M ALFARO
5128 FOOTHILL BOULEVARD
OAKLAND, CA 94601

EDUARDO ESTRADA
4507 PARK CORDERO
CALABASAS, CA 91302

SANDRA RAIMONDI
2 LAKESIDE DR APT H2
TRACY, CALIFORNIA 95376

KEVIN LORD
22345 KLOTZ LANE
WILDOMAR, CA 92595

GILBERT LEMUS
321 FRANCES DR
BARSTOW, CA 92311

FRED SPIGNER
4504 SAN BENITO ST
SAN BERNARDINO, CA 92407

JOEL WHEELER
1498 BATHURST DR
SANTA MARIA, CA 93455

KARYN STILES
107 GRAND BOULEVARD
SAN MATEO, CA 94401

REFUGIO SILVA
1064 DE GAMMA DRIVE
SANTA MARIA, CA 93454

JUSTIN DOSS
118 WEST 22ND STREET
TRACY, CA 95376

EDUVIGES ESCARENO
1407 WEST ARROW HIGHWAY
UPLAND, CA 91786

BRIAN PARKER
61 RIKER ST
SALINAS, CA 93901

ESTELA MORENO
16578 ILEX COURT
DELHI, CA 95315

LUIS AVILA
1458 LA CORTA CIRCLE
LEMON GROVE, CA 91945

TITAN SOLAR POWER CA, INC.

VINCE BRUNO
5100 WHITNEY BOULEVARD
ROCKLIN, CA 95677

XAVIER MCGRATH
779 COOKSON STREET
VACAVILLE, CA 95687

FRANCO DEBARTOLO
3583 PALOMA STREET
SANTA YNEZ, CA 93460

BELISARIO BROUWER
916 WEST CUBBON STREET
SANTA ANA, CA 92703

JOSE SOTO
2150 GERSHWIN PLACE
OXNARD, CA 93033

MILO CUDANES
2436 W MARIAN AVE
ANAHEIM, CA 92804

IVAN MARISCAL
14211 EDGEHILL CT
FONTANA, CALIFORNIA 92337

IRMA COREAS
2039 CARDELLA STREET
FIREBAUGH, CA 93622

AGUSTIN MORALES
1211 NORTH FISHER STREET
FRESNO, CA 93703

TOM PETTY
507 SOUTH LUCAS DRIVE
SANTA MARIA, CA 93454

ALBERT SOLIS
365 S EVANS RD
TIPTON, CALIFORNIA 93272

ERIN GRAVES
19701 CASTILLE LN
SAUGUS, CA 91350

JOSE ISLAS
12059 SPANISH OAKS COURT
VICTORVILLE, CA 92392

CHAD CRITES
31874 CORTE POLLENSA
TEMECULA, CA 92592

MICHAEL HABERKERN
685 MAJESTIC DRIVE
SANTA MARIA, CA 93454

PATRICK BARCA
451 HIGOS WAY
NIPOMO, CA 93444

DIANA COLON
13823 PEYTON DRIVE
MORENO VALLEY, CA 92555

ERNEST LOPEZ
1166 KIT WAY
SANTA MARIA, CA 93455

FRANCISCO RIVERA
832 CEDAR LN
LEMOORE, CA 93245

DAVID ZIKELI
16521 CALLE ANA
POWAY, CA 92064

MARTHA VEGA
2027 J AVENUE
NATIONAL CITY, CA 91950

NAVA BROMBERGER
2452 HUMBOLDT AVE
OAKLAND, CA 94601

JANELL WALLS
3050 EAST SAINT ANDREWS DRIVE
ONTARIO, CA 91761

KIMBERLY NOCELLA
9848 CAMINITO LASWANE
SAN DIEGO, CA 92131

TITAN SOLAR POWER CA, INC.

YVETTE GUERRERO
226 ROSS LANE
SANTA MARIA, CA 93455

MATHEW LACAYO
5180 COYOTE HILL RD
PLACERVILLE, CA 95667

LANNY RIDGWAY
3025 OLD COUNTRY AVENUE
ROSAMOND, CA 93560

MARK BAUTISTA
240 ACACIA ST
TRACY, CA 95376

MICHAEL BRANDON
14298 MORNINGSIDE DRIVE
MORENO VALLEY, CA 92555

NICHELLE BLACKWELL
20580 BLOOMFIELD ROAD
RIVERSIDE, CA 92508

ALVARO ARELLANO
520 COURTYARD CIRCLE
SANTA ROSA, CA 95407

ABELARDO RODRIGUEZ
1228 NORTH BAILEY AVENUE
FRESNO, CA 93727

PHOUTHAKONG MILAYTONG
5925 OLD MEMORY LANE
SAN DIEGO, CA 92114

JAMES BURKS
8439 HAPPY WAY SOUTH
EL CAJON, CA 92021

JUDY SUNDSTROM
4777 51ST STREET
SAN DIEGO, CA 92115

ARLYN & CINTHIA ORDONEZ
887 ZINA LANE
TURLOCK, CA 95380

TITAN SOLAR POWER CA, INC.

MAHMOUD ALHAMMAMI
3344 HARLEY LANE
CORONA, CA 92882

HELEN TOWNSEND
755 ALISAL RD
SOLVANG, CA 93463

RODRIGO TENIENTE
218 SILER LN
SANTA MARIA, CA 93455

ROY TENIENTE
212 SILER LANE
SANTA MARIA, CA 93455

GABINO ROJAS
1809 GUTHMILLER DRIVE
MODESTO, CA 95351

DOUG BROWN
243 DYER COURT
THOUSAND OAKS, CA 91360

LUZ GARCIA
1061 EAST VANDALIA AVENUE
PORTERVILLE, CA 93257

ALEX YEPEZ
260 LOUISIANA PLACE
OXNARD, CA 93036

DIMITRIOS NTEVES
4080 39TH AVENUE
OAKLAND, CA 94619

MARYANN JEX
73150 IRONWOOD ST
PALM DESERT, CA 92260

MARTHA PEREZ
8780 LAMAR STREET
SPRING VALLEY, CA 91977

HUMBERTO TELLEZ
202 SOUTH MISTLETOE AVENUE
SAN JACINTO, CA 92583

TITAN SOLAR POWER CA, INC.

JUAN TORRES
13022 BEATY AVENUE
WHITTIER, CA 90605

JUDDSON TAUBE
2168 CLAYTON DR.
MENLO PARK, CA 90245

DAVID TANG
374 ROAN ST.
SAN JOSE, CA 95123

PAMELA ELSTON
7156 EAST FOUNTAIN WAY
FRESNO, CA 93737

JAMES MATHEWS
5923 HENLEY DRIVE
SAN DIEGO, CA 92120

BENJAMIN RIVAS
99 MORTON DRIVE
DALY CITY, CA 94015

CHARITY REED
1422 CARPINTERIA STREET
CHULA VISTA, CA 91913

CHRISTOPHER COPELAND
976 7TH STREET
IMPERIAL BEACH, CA 91932

PETER THULIN
10520 SAN CARLOS DRIVE
SPRING VALLEY, CA 91978

MERCEDEZ MARTIN
8449 MOUNTAIN VIEW AVENUE
SOUTH GATE, CA 90280

OLA OLSSON
2720 GREGORY STREET
SAN DIEGO, CA 92104

GLEN BURKS
1590 ANCON ST.
SEASIDE, CA 93955

TITAN SOLAR POWER CA, INC.

MARTHA ZUNIGA
2854 YREKA AVENUE
SACRAMENTO, CALIFORNIA 94596

MANUELA RUIZ
714 MILESTONE DR
LATHROP, CA 95330

BONIFACIO LOPEZ
16722 OAK AVENUE
TULARE, CA 93274

MOLLY GUSTAFSON
646 C ST
LEMOORE, CA 93245

STEVE FLORES
1615 HALO STREET
SAN DIEGO, CA 92154

CANDICE RINCON
2003 TAM O'SHANTER STREET
ONTARIO, CA 91761

JAMES KELLY
6163 YORKSHIRE ROAD
CHINO, CA 91710

SCOTT HOFMEISTER
12801 VALLEY VIEW DR.
UKIAH, CA 95482

GARNETT CARTER
30101 POWDERHORN LANE
MURRIETA, CA 92563

GUY LABRUSCIANO
194 CECIL PLACE
COSTA MESA, CA 92627

TRINA GERDES-HUGHES
12356 VIA CABEZON
SAN DIEGO, CA 92129

EVAN MCEVOY
4586 44TH STREET
SAN DIEGO, CA 92115

TITAN SOLAR POWER CA, INC.

WILMA RODRIGUEZ
869 8TH STREET
RICHMOND, CA 94801

DAVID TAYLOR
1842 LA CORTA STREET
LEMON GROVE, CA 91945

FERNANDO FERNANDEZ
830 PALMER CIRCLE
LEMOORE, CA 93245

RANDY RUSSELL
35 CASTELLINA CIRCLE
AMERICAN CANYON, CA 94503

ELLIOTT KIPPER
11427 BARMAN AVENUE
CULVER CITY, CA 90230

YINAN SUN
5011 SADDLEBACK STREET
MONTCLAIR, CA 91763

SCHUYLER ESTER
2755 SENNA LANE
PALMDALE, CALIFORNIA 93551

ELLEN ELIAS
29545 MASCOT DRIVE
LAKE ELSINORE, CA 92530

PHILLIP HUMBARGER
1535 CYPRESS LN
LEMOORE, CA 93245

MALYN MARQUEZ
42226 52ND STREET WEST QUARTZ
LANCASTER, CALIFORNIA 93536

RAYNA BAYONA
1240 IVYWOOD DRIVE
GALT, CA 95632

COURTNEY JONES
548 NORTH SATURMINO DRIVE
PALM SPRINGS, CA 92262

BORJA ONOFRE
953 CARSON LANE
POMONA, CA 91766

KEVIN ALTENBURG
5504 WILKE DRIVE
CONCORD, CA 94521

MARIA R RAMOS
2082 POPLAR STREET
CERES, CA 95307

TOMAS BERMEA
2111 VALECREST LANE
SPRING VALLEY, CA 91977

FELIPE COSIO
10826 LANDS END DRIVE
STOCKTON, CA 95209

MARIA OIRTIZ
28350 ROSTRATA AVE
LAKE ELSINORE, CA 92532

NAZIM UDDIN
26965 WINTER PARK PLACE
MORENO VALLEY, CA 92555

LEVON KARAIAN
1015 EAST SANTA ANITA AVENUE
BURBANK, CA 91501

GERARDO SORIA
403 JONATHAN COURT
MERCED, CA 95341

JAIME RASCON
2131 PHEASANT DRIVE
HERCULES, CA 94547

ASH PATEL
14570 VIA BERGAMO
SAN DIEGO, CA 92127

MARICARMEN ANAYA-RODRIGUEZ
8016 SARATOGA WAY
STOCKTON, CA 95209

TITAN SOLAR POWER CA, INC.

JUSTIN MONGE
2386 WESTMINSTER WAY
LIVERMORE, CA 94551

JENNIFER VILLAROS
1414 AVOLA AVENUE
SANTA MARIA, CA 93458

JOHN WEGHORST
10905 RANKIN AVENUE
WELDON, CA 93283

STEFANI CLEARY
3260 OLD KETTLE ROAD
SAN DIEGO, CA 92111

TIMOTHY KAZWELL
2625 VANCOUVER AVE
SAN DIEGO, CA 92104

KRISTIN BERTRAND
8450 ROACH DRIVE
LA MESA, CA 91942

BRYANT CALLIHAN
4969 ROSEHEDGE DRIVE
LA MESA, CA 91942

ALISON WHITELAW
1405 DALE STREET
SAN DIEGO, CA 92102

FERNANDO ALVAREZ
3218 CLEMENT AVENUE
STOCKTON, CA 95204

JUSTIN MAY
43725 HOME PLACE DRIVE
LANCASTER, CA 93536

JAMES SMYTH
6709 APEX LN
MARYSVILLE, CA 95901

KHANH DOAN
10148 CAREFREE DRIVE
SANTEE, CA 92071

TITAN SOLAR POWER CA, INC.

KATHLEEN HERNANDEZ
1546 31ST STREET
SAN DIEGO, CA 92102

EDUARDO ALVARADO
1516 ARKLOW PLACE
SAN DIEGO, CA 92154

WILLIAM EDDINS
4006 BATEMAN AVENUE
SAN DIEGO, CA 92154

JAIME SILVA
6623 GRAND CANYON DR
ROCKLIN, CA 95765

HANNAH BLUM
1871 BONUS DRIVE
SAN DIEGO, CA 92110

ROSS CLARK
19 ANITA AVENUE
LA SELVA BEACH, CA 95076

SUZANNE ISRAEL
723 27TH STREET
SAN FRANCISCO, CA 94131

IRIS MA
38220 BELLA ROSA DRIVE
MURRIETA, CA 92563

HENRIETTE WALKER
655 HIGHLAND HILLS RD
NIPOMO, CA 93444

CHRISTOPHER RILAND
6388 FELDER DRIVE
SAN JOSE, CA 95123

KIT W WONG
425 SOUTH HIDALGO AVENUE
ALHAMBRA, CA 91801

TERESA DOLAN
443 CANDLEBERRY ROAD
WALNUT CREEK, CA 94598

MARCELLA MCCORRY
24845 METRIC DRIVE
MORENO VALLEY, CA 92557

GABRIEL HERNANDEZ
7576 JENKINS AVENUE
HESPERIA, CA 92345

JOHN RAMSGARD
3511 TIVOLA ST
SANTA YNEZ, CA 93460

PEDRO SILVAS
29045 SANTA DOMINGO DR
GUSTINE, CA 95322

JEFF DALTON
2244 TRINITY PLACE
BRENTWOOD, CA 94513

ALEJANDRO VILLALOBOS
1317 DANBURY COURT
WEST SACRAMENTO, CA 95691

SEAN DUDLEY
5820 GREGG CT
LA MESA, CA 91942

HARRIS SCHNEIDERMAN
3908 WIGHTMAN STREET
SAN DIEGO, CA 92105

JOHN BELAMARIC
1279 CURTISS AVENUE
SAN JOSE, CA 95125

JUAN RAMOS
1747 VERNA TEST COURT
STOCKTON, CALIFORNIA 95206

SCOTT PATTERSON
10119 CAREFREE DRIVE
SANTEE, CA 92071

ELAINE TRONE
39978 PEARL DRIVE
MURRIETA, CA 92563

TITAN SOLAR POWER CA, INC.

CARL SHAMOO
6551 TAPLEY STREET
SIMI VALLEY, CA 93063

PERRY MARMOLEJO
1212 ROYAL OAK RD
SANTA MARIA, CA 93455

MICHAEL LAGOMARISINO
7625 FOOTHILL RD
VENTURA, CA 93004

BALBINA MORA
1841 ALEGRE DRIVE
TRACY, CA 95376

THOMAS SCHOLEY
2887 BEATRICE STREET
SAN DIEGO, CA 92139

MONICA GUERRERO
6288 RUTH DRIVE
YUCCA VALLEY, CA 92284

JILL TOUPS
2159 QUESADA AVENUE
SAN FRANCISCO, CA 94124

JANICE WOOD
321 ENCINO DRIVE
LIVERMORE, CA 94550

DONALD GUYMON
402 CAMERON AVE
SANTA MARIA, CA 93455

ASHLEY BRAMSEN
276 RIVERVIEW DR
BUELLTON, CA 93427

EVELYN JOHNSON
3340 KNOTT COURT
LANCASTER, CA 93535

SHEILA SANTANA
2541 SOUTH SIERRA VISTA AVENUE
FRESNO, CA 93725

TITAN SOLAR POWER CA, INC.

GERALD J STAHELI
1179 RIDGE ROAD
FAWNSKIN, CA 92333

JIAN FENG XIE
3782 BROOKLINE AVE
ROSEMEAD, CA 91770

ROBERT BEHAN
2 MIRANDA COURT
NOVATO, CA 94947

CAORI SENZAKI
37221 TUCANA PLACE
MURRIETA, CA 92563

RICHARD STUDER
66 VALLEY STATION CIRCLE
BUELLTON, CA 93427

RAFAEL NEWBERRY
1816 CORBIN STREET
SAN DIEGO, CA 92154

LORENA MONTES
3334 PRINCETON AVENUE
STOCKTON, CA 95204

JAMES WILLSON
212 AUGUSTA DRIVE
SANTA MARIA, CA 93454

EMERSON RIVAS
1335 EAST ACACIA STREET
STOCKTON, CA 95205

MARTIN GAMBOA
1083 OVERLAND AVENUE
LOS BANOS, CA 93635

JUAN CORONADO
2311 BYRD DRIVE
OXNARD, CA 93033

HUMBERTO CARRASCO
2544 BURLWOOD DRIVE
MODESTO, CA 95355

TITAN SOLAR POWER CA, INC.

BRIAN KEIL
460 W SCHULTE RD
TRACY, CA 95376

STEVE ARNOLD
119 ROSE PLACE
OCEANSIDE, CA 92054

VICTOR CARPIO
1151 JUNCTION DRIVE
MANTECA, CA 95337

ERIC RAMIREZ
4494 32ND STREET
SAN DIEGO, CA 92116

BENJAXYZ ABIVA
150 NOELINE WAY
SAN DIEGO, CA 92114

MARCUS ROSSI
2455 MADRONCILLO STREET
SAN DIEGO, CA 92114

JOSEPH SKODA
226 SHIRLEY LANE
SANTA MARIA, CA 93455

NINA YOLANDA GALVAN
640 BRENT AVENUE
STOCKTON, CA 95207

LORENA MONTES
2244 94TH AVENUE
OAKLAND, CA 94603

CHRISTIAN VALDEZ
4043 COLLEGE AVENUE
SAN DIEGO, CA 92115

ALYSA FROST
4645 49TH STREET
SAN DIEGO, CA 92115

JESUS ALVAREZ
3171 SEPULVEDA AVENUE
SAN BERNARDINO, CA 92404

TITAN SOLAR POWER CA, INC.

JOHN WESTPHAL
16771 SOUTH VIEW DRIVE
PIONEER, CA 95666

NICOLE PRATT
4748 WOODBEND LANE
SAN BERNARDINO, CA 92407

ERIC ESPARZA
26316 PALM TREE LANE
MURRIETA, CA 92563

EDY VELAZQUEZ
780 WEST 17TH STREET
PITTSBURG, CA 94565

LUCIA FLORES
43022 BALE COURT
LANCASTER, CA 93535

ALEJANDRO TARANGO
2280 ILEX AVENUE
SAN DIEGO, CA 92154

MARIA GUADALUPE CADENA
1006 5TH STREET
SANGER, CA 93657

LIBRADO CADENA
4224 MARFARGOA ROAD
STOCKTON, CA 95215

STACY MILASICH
5254 EAST GARRETT AVENUE
FRESNO, CA 93725

SALVACION ENTERIA
2052 HYDE PARK BOULEVARD
MANTECA, CA 95336

JON KLAUS
1052 CALLE CONTENTO
THOUSAND OAKS, CA 91360

JUAN LOPEZ
1827 VERNON AVENUE
MODESTO, CA 95351

DANIEL POTAIN
11066 MOKI COURT
APPLE VALLEY, CA 92308

LINH TRAN
24332 RHONA DRIVE
LAGUNA NIGUEL, CA 92677

MARIA DE LA LUZ FLORES
731 SOUTH VAN NESS STREET
TULARE, CA 93274

ALMA AGUSTINA MORENO
14640 CLOVIS STREET
VICTORVILLE, CA 92394

LUIS CARDENAS
460 HERITAGE LANE
DIXON, CA 95620

SAMUEL DAVIS
75 WEST CASTLE STREET
STOCKTON, CA 95204

REGINA TOWNES
1158 TYNDALL STREET
SANTA YNEZ, CA 93460

GILBERT VILORIA
12262 ASH AVE
OROSI, CA 93647

PATTY FENG
1785 AMBROSIA AVENUE
UPLAND, CA 91784

KIMBERLY WILLIAMS
682 SOUTH GENEVIEVE LANE
SAN JOSE, CA 95128

MARIA JANEO
8947 NORTH MAGNOLIA AVENUE
SANTEE, CA 92071

SALVADOR BARAJAS
541 NORTH FERGER AVENUE
FRESNO, CA 93728

TITAN SOLAR POWER CA, INC.

JEFF GAINEY
4363 JASMINE AVE
CULVER CITY, CA 90232

GENE FISCHER
655 SAINT ANDREWS DRIVE
APTOS, CA 95003

HERBIE DELACRUZ
3514 CORRAL HOLLOW ROAD
TRACY, CALIFORNIA 95377

MARIO MENDOZA
31058 OLD CYPRESS DRIVE
MURRIETA, CA 92563

RYAN ROBBE
35684 LYNFALL STREET
YUCAIPA, CA 92399

MIGUEL RODRIGUEZ
8284 LOST RIVER ROAD
EASTVALE, CA 92880

CHARLES MAYFIELD
908 KNIGHTSBRIDGE LANE
REDLANDS, CA 92374

HANNAH GILMAN
1413 ANDREW AVENUE
ANDERSON, CA 96007

CARTER ANDERSON
4498 44TH STREET
SAN DIEGO, CA 92115

MOHAMMED JAMAN
8313 RASMUSSEN CIRCLE
ELVERTA, CA 95626

EZEKIEL MALDONADO
1845 IONIAN STREET
SAN DIEGO, CA 92154

JEMILLE VIALET
13662 GRAY HAWK WAY
VALLEY CENTER, CA 92082

PATRICK NEILL
28156 EBB COURT
SAUGUS, CA 91350

ERIK CONTRERAS
1295 DOLORES LANE
TRACY, CA 95376

LLISSA LARIMORE
21776 NEWVALE DRIVE
LAKE FOREST, CA 92630

GIDEON WEBSTER
1711 LUCRETIA AVENUE
LOS ANGELES, CA 90026

ADRIANA ARIZPE
45733 TIMOTHY COURT
LANCASTER, CA 93535

DONALD BEAN
1947 DALE STREET
SAN DIEGO, CA 92102

RICKY QUINTANILLA
1447 SOUTH MONTEZUMA WAY
WEST COVINA, CA 91791

ROBERT LANCASTER
14283 BAMBI COURT
PHELAN, CA 92371

CHERYL HUNTLEY
10311 CAREFREE DRIVE
SANTEE, CA 92071

PATRICIA LAROSE
14266 SANDOVAL ROAD
ATASCADERO, CA 93422

DESIREE RUSHING
2137 BAMBOO WAY
ANTIOCH, CA 94509

CHRIS C PENNEY
3010 ALEXANDER DRIVE
SANTA ROSA, CA 95403

TITAN SOLAR POWER CA, INC.

BRUCE SCHULTE
957 SALINA STREET
EL CAJON, CA 92020

DAVID GALLEGO
1110 ROGERS CT
ARROYO GRANDE, CA 93420

JACOB MAIBERGER
904 JUDSON STREET
REDLANDS, CA 92374

JAMILA SMITH
1806 EL PASEO AVENUE
CHULA VISTA, CA 91913

ALAIN BIANCO
25880 BALTRUSTROL DRIVE
MENIFEE, CA 92586

ROBERT MACABEO
2221 NORTH PIMA AVENUE
FRESNO, CA 93722

YOHANNA GONZALEZ
215 PINE STREET
MODESTO, CA 95351

DARREL SHAW
7741 LANSING DRIVE
LEMON GROVE, CA 91945

NIDIA CANO
32123 PONY TRACK CT
WINCHESTER, CA 92596

ROMEO UDAN
787 CHOLLA ROAD
CHULA VISTA, CA 91910

CINDY MITCHELL
6 CELENA CT
OROVILLE, CA 95966

MILACRIS ANDRES
1116 WEST WINDSOR COURT
HANFORD, CA 93230

TITAN SOLAR POWER CA, INC.

JONATHAN HYMAN
357 SAN FRANCISCO BOULEVARD
SAN ANSELMO, CA 94960

KRISTINA ASHCRAFT
1909 SOUTH DITMAR STREET
OCEANSIDE, CA 92054

JAN GLICK
1484 COUNTRY WAY
SANTA YNEZ, CA 93460

MALLORY LUSCHER
201 ACORN DR
BOULDER CREEK, CA 95006

DIANE MANSELL
501 SOUTH HALCYON ROAD
ARROYO GRANDE, CA 93420

EDWARD DIETRICH
2034 E CHIA RD
PALM SPRINGS, CALIFORNIA 92262

STEPHANIE NAPOLI
2465 G STREET
SAN DIEGO, CA 92102

TARA RIVERA
122 ELENA WAY
OCEANSIDE, CA 92057

ROCIO DE
5526 TIMOTHY DRIVE
SAN DIEGO, CA 92105

ANNIE LOPEZ-
1281 OLD JANAL RANCH ROAD
CHULA VISTA, CA 91915

BRIANA ADDISON
850 W 20TH ST
COSTA MESA, CA 92627

JORGE ESCOBEDO
500 N HAYES STREET
COALINGA, CALIFORNIA 93210

TITAN SOLAR POWER CA, INC.

MARCUS SUTTON
109 3RD ST
SOLVANG, CA  93463

BEHROUZ SELEH
1241 EDRIS DR
LOS ANGELES, CA  90035

LENG LY
1860 ANO NUEVO DRIVE
DIAMOND BAR, CA  91765

PATRICIA SCOTT
9772 TAMARIND AVE
BLOOMINGTON, CA  92316

RICHARD KELLER
853 BUEN TIEMPO DRIVE
CHULA VISTA, CA  91910

RENE CASTELLANOS
27135 OAKMONT ROAD
VALLEY CENTER, CA  92082

PETER MEI
1488 CARPINTERIA STREET
CHULA VISTA, CA  91913

FRANCISCO PEREZ
14041 JOCKEY LANE
VICTORVILLE, CA  92394

DAVID MILLER
413 CENTRAL AVENUE
HANFORD, CA  93230

BRAD ARMSTRONG
11958 PRADERA RD SANTA
ROSA VALLEY, CA  93012

THEO CHILICAS
842 MURCHISON DRIVE
MILLBRAE, CA  94030

WILLIAM BENNETT
20160 LAYTON STREET
CORONA, CA  92881

TITAN SOLAR POWER CA, INC.

JOYCE BROWN
491 ANITA COURT
MERCED, CA 95341

ANGELA ARIETTI
1529 REKLOW DRIVE
SAN DIEGO, CA 92154

SUNG CHOI
1331 CANDELWOOD DR
FULLERTON, CA 92833

KATRINA CORD
7240 BALDRICH STREET
LA MESA, CA 91942

MARIA HERNANDEZ
187 DYER AVENUE
MANTECA, CA 95336

PRENTICE HARPOLD
3572 SHADOW CREEK WAY
ONTARIO, CA 91761

JOSE ARGUETA
2214 MOONFLOWER CT
PALMDALE, CA 93550

DAVID DIGERONIMO
5188 ANDREW JACKSON STREET
OCEANSIDE, CA 92057

MAX TALEBI
4159 GRAACH COURT
SAN JOSE, CA 95135

ESTHER HERNANDEZ
2240 EAST CLAY AVENUE
FRESNO, CA 93701

LAURA KRULEWECKI
101 QUAIL RIDGE CT
ARROYO GRANDE, CA 93420

HUMBERTO RUIZ
6610 SEINE
AVENUE HIGHLAND, CA 92346

TITAN SOLAR POWER CA, INC.

LOUIS GALLAL
1218 FOLKSTONE AVE
HACIENDA HEIGHTS, CA 91745

CHRISTOPHER MILLER
933 HIMALAYA DR
LEMOORE, CALIFORNIA 93245

TONY TOMAS
679 BIRCH AVE
LOS BANOS, CA 93635

JOSE ORTEGA
1424 BELMONT AVENUE
CERES, CA 95307

STEVEN HYATT
1750 JEFFREY DRIVE
YUBA CITY, CA 95991

RICH GONZALES
3914 CLUB HOUSE ROAD
LOMPOC, CA 93436

SUSAN STINSON
154 MOUNT VERNON DRIVE
CLAYTON, CA 94517

CHRISTINE HIGGINS
4719 CAROLINE DRIVE
SAN DIEGO, CA 92115

NEATLY INC
5999 DIMM WAY
RICHMOND, CA 94805

RAMIRO DIAZ
4305 FLORIDA AVENUE
RICHMOND, CA 94804

MARIANO AGUILERA
18609 ROAD 208
STRATHMORE, CA 93267

FRANCISCO ZAVALA
729 MAMILANE
MODESTO, CA 95351

TITAN SOLAR POWER CA, INC.

CANDICE WOLFF
3851 SUNKIST ST
PALMDALE, CA  93551

ALFONSO MARTINEZ
10695 HONEYSUCKLE CIRCLE
ARMONA, CA  93202

ROBERT GONZALES
2445 SERENATA WAY
SACRAMENTO, CA  95835

ADILENE OCHOA
179 PECK COLONY ROAD
REEDLEY, CA  93654

SHERI CAMERON
4670 LUCILLE DRIVE
SAN DIEGO, CA  92115

SHARON PRICE
3240 EL DORADO STREET
TORRANCE, CA  90503

ANGELA LOPEZ
9737 PALAZZO DRIVE
STOCKTON, CA  95212

TIM LIU
11816 LARINO DR
RANCHO CUCAMONGA, CA  91701

STEWART MACFARLANE
45019 ALTISSIMO WAY
LAKE ELSINORE, CA  92532

HANS ANDERSEN
592 MILKY WAY
LOMPOC, CA  93436

DIANE GARCIA
31 HOPKINS COURT
BERKELEY, CA  94706

RUSSEL GARCIA
247 WEST SIERRA AVENUE
CLOVIS, CA  93612

TITAN SOLAR POWER CA, INC.

BILL EDMOND
1980 FERN DRIVE
CAMBRIA, CALIFORNIA 93428

LISA RYAN
26194 SNOW CREEK DRIVE
MENIFEE, CA 92586

DONALD RICHARD BONEM
709 LAURELWOOD CIRCLE
VACAVILLE, CA 95687

HAROLD RICHARDSON
9257 MARILLA DRIVE
LAKESIDE, CA 92040

STEVEN COX
2975 BARBERRY COURT
LOMPOC, CA 93436

ALEJANDRO SOLARIO
101 APPALOOSA CT
COALINGA, CA 93210

ANDREW SWAN
3059 LANCASTER DR
SANTA MARIA, CA 93455

BRANDON GRANT
8662 INNSDALE LANE
SAN DIEGO, CA 92114

DOROTHY CRAIG
342 DANCER AVENUE
SANTA MARIA, CA 93455

JOHN PETERSON
3480 WINTERHAVEN DRIVE
LA VERNE, CA 91750

STEVEN CARRILLO
596 FORESTER LANE SOUTH
MADERA, CALIFORNIA 93636

VENKATESH NARAYANAN
957 SUNDANCE DRIVE
FREMONT, CA 94539

ISMAEL OJEDA
201 LASSEN COURT
HOLLISTER, CA 95023

SONYA EWING
5039 WEST MONTE VISTA AVENUE
VISALIA, CA 93277

KATHERINE PERRY
33156 GAROLI PASS
TEMECULA, CA 92592

RACHEL STURM
513 SADDLEBACK DRIVE
MARYSVILLE, CA 95901

MICHAEL PARSLEY
707 ARROYO WAY
SANTA MARIA, CA 93455

MILAGROS ESTRADA
422 PECAN PLACE
BRENTWOOD, CA 94513

NOAH GUICHARD
1517 NORTH ALICE
AVENUE RIALTO, CA 92376

JUDY HALLBERG
3881 VIA ISLA
LOMPOC, CA 93436

JOSE ORTIZ
1305 PAYNE AVENUE
MODESTO, CA 95351

JULIE MORELOS MORELOS
1766 LORENZEN DRIVE
SAN JOSE, CA 95124

MADELIENE PAGDILAO
649 CACHUMA AVENUE
VENTURA, CA 93004

MARIO MALDONADO
36292 BIRKSHIRE PLACE
NEWARK, CA 94560

TITAN SOLAR POWER CA, INC.

MADELYN BORRELLI
28697 DEL MONTE DRIVE
MENIFEE, CA  92586

JOANNE COELHO
3888 LES MAISONS DRIVE
ORCUTT, CA  93455

GEORGE THAO
1820 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965

GUILLERMO LOPEZ
7681 WEST LINNE ROAD
TRACY, CA  95304

ANDREW WONG
2011 WEST KATELLA AVENUE UNIT 60
ANAHEIM, CALIFORNIA  92804

CRISANTO ROMERO
3103 L STREET
SAN DIEGO, CA  92102

RICHARD DALLY
1116 HANNA AVENUE
CORCORAN, CA  93212

REIJE ANDERSSON
5467 WEST 77TH STREET
LOS ANGELES, CA  90045

HERASDO PEREZ
3417 CEDARGLEN ROAD
ONTARIO, CA  91761

ARTIE DEVRIES
14442 HURRICANE LANE
HELENDALE, CA  92342

JARRETT SAGOUSPE
657 MONROE AVE
LOS BANOS, CA  93635

MISAEL ISLAS
1109 FALLER AVE
SANGER, CA  93657

RAFAEL ESTRELLA
3734 EAST AVENUE S-12
PALMDALE, CA 93550

ARTURO BOLANOS
16139 GREEN HILL DRIVE
VICTORVILLE, CA 92394

MARK MEAD
3648 WHITE SAGE LANE
SAN DIEGO, CA 92105

DONNA WILLIAMS
471 KARRA COURT
CHULA VISTA, CA 91910

CAROL ROBERTS
1590 QUANDT DRIVE
LEMOORE, CA 93245

WILLIAM POLLOCK
5553 CAMINO CERRALVO
SANTA BARBARA, CA 93111

EFREN TEJEDA
1020 KENSINGTON DRIVE
REDLANDS, CA 92374

RAFAEL MORALES
741 GAVIOTA WAY
OXNARD, CA 93033

DEANNA BUCHER
11742 214TH STREET
LAKEWOOD, CA 90715

JOSE ANTONIO RAMIREZ HERNANDEZ & VANESA
881 I STREET
WILLIAMS, CA 95987

ARACELY RAMIREZ
3715 NORTH AMBERWOOD
AVENUE RIALTO, CA 92377

MICHAEL KULAK
1719 WEST STREET
CONCORD, CA 94521

TITAN SOLAR POWER CA, INC.

DON DESBIENS
27152 MAJELLO COURT
TEMECULA, CA 92591

LORENZO SERRATO
284 PLANTATION WAY
VACAVILLE, CA 95687

STEVE RIO
3543 CAMINO ARROYO
SANTA YNEZ, CA 93460

NARINDER KUMAR
56599 CARLYLE DRIVE
YUCCA VALLEY, CA 92284

CHANDRAMOHAN RAJAKUMAR
24320 PHOEBE DRIVE
CORONA, CALIFORNIA 92883

OSVALDO DRIOLLET
7317 CALLE PERA
CARLSBAD, CA 92009

JUAN A ACOSTA
1245 ASPEN STREET
MERCED, CA 95340

JACK ROACH
2444 MACKENZIE CREEK ROAD
CHULA VISTA, CA 91914

JANETTE ELARDO
39467 VIA MONTALVO
MURRIETA, CA 92563

JULIA MCLANAHAN
1307 JODI COURT
SANTA MARIA, CA 93454

SHAHROOZ TAEBI
110 DESERT BLOOM
IRVINE, CA 92618

MICHAEL WHEELDEN
1252 LINCOLN AVENUE
SAN DIEGO, CA 92103

TITAN SOLAR POWER CA, INC.

RICHARD ELLIOTT
7407 BRANDAMORE COURT
ELK GROVE, CA  95758

JUAN DELUNA
13324 BIRCHWOOD DRIVE
MORENO VALLEY, CA  92553

CHRISTOPHER COFFIN
731 ONEONTA AVENUE
IMPERIAL BEACH, CA  91932

HARISH VIMALA
1330 S CENTRAL PKWY
MOUNTAIN HOUSE, CA  95391

MARLUCIO GONCALVES
33554 ABBEY ROAD
TEMECULA, CA  92592

GILBERT MARTINEZ
1220 SIERRA AVENUE
SAN JOSE, CA  95126

MARK BRIEVA
14617 CROSSING TRAIL
VICTORVILLE, CA  92394

JOSE PINEDO
5953 SOUTHSIDE DRIVE EAST
LOS ANGELES, CA  90022

AIXIA DONG
2406 HAWKWOOD DRIVE
CHINO HILLS, CA  91709

ATH TOUT
25100 CRESTVIEW DRIVE
LOMA LINDA, CA  92354

MONICA KIM
8201 BELFORD AVENUE
LOS ANGELES, CA  90045

RONNIE CLOYD
1936 W WALL AVENUE
PORTERVILLE, CALIFORNIA  93257

TITAN SOLAR POWER CA, INC.

JOSEPH DANSEREAU
8210 SHERWOOD BLVD
LOS MOLINOS, CA 96055

AARON GARCIA
33737 FAIRVIEW DRIVE
YUCAIPA, CA 92399

LISA SOULIERE
4482 TITAN AVENUE
LOMPOC, CA 93436

YVONNE CARILLO
3427 FERNDALE AVENUE
SAN BERNARDINO, CA 92404

VICTORIA CORIA-PEREZ
1554 SIERRA LANE
STOCKTON, CA 95205

LIEN THI HONG NGO
271 EAST 49TH STREET
SAN BERNARDINO, CA 92404

CRISTINA GONZALES
12025 CENTRALIA STREET
LAKEWOOD, CA 90715

IGOR KILIMNIK
5235 WHITE OAK AVE #3
LOS ANGELES, CALIFORNIA 91316

RUBEN HERNANDEZ
340 WEST GRANADA
STREET RIALTO, CA 92376

PATRICIA GONZALES
6324 GRANT COURT
CHINO, CA 91710

PEDRO ARTEAGA
5321 MILANI AVENUE
NEWARK, CA 94560

DERIN SCHROEDER
17200 RD
APPLEGATE, CALIFORNIA 95703

JULIA BORYAKOVA
9136 GROSSMONT BOULEVARD
LA MESA, CA 91941

LESLIE SHERMAN
23915 VANOWEN ST
WEST HILLS, CALIFORNIA 91307

NICHOLAS KOSTA
764 TIPPERARY DR
VACAVILLE, CA 95688

MARIA MUNOZ
344 PEARLWOOD ST
CHULA VISTA, CA 91911

JOHN BURNS
330 SOUTH MIAMI AVENUE
FRESNO, CA 93727

CATARINO JUAREZ
13561 DRONFIELD AVENUE
LOS ANGELES, CA 91342

HERBERT RAINES
3220 NILE STREET
SAN DIEGO, CA 92104

RICHARD VATTER
3588 PALOMA STREET
SANTA YNEZ, CA 93460

ANTONIO MOJARRO
6282 CANDLE LIGHT DR
JURUPA VALLEY, CA 92509

CARMELINE SCUDERO
6471 GLENROY STREET
SAN DIEGO, CA 92120

DONALD MILLER
3545 DWIGHT STREET
SAN DIEGO, CA 92104

MARIA ANDREA TAPIA
2743 COUNTY ROAD 88
DUNNIGAN, CA 95937

TITAN SOLAR POWER CA, INC.

KATHY & JAMES HAVINS
41782 COLONIAL COURT
TEMECULA, CA 92591

BRIAN REED
1759 HAMSTEAD CIRCLE
REDLANDS, CA 92374

FERRNANDO MARQUEZ
1657 EAST HAWTHORNE STREET
ONTARIO, CA 91764

JAMES MURPHY
9737 BENAVENTE PLACE
SAN DIEGO, CA 92129

ELOY SAMANO
841 EAST MAYFAIR AVENUE
STOCKTON, CA 95207

MARGARITA ORTEGON
11950 HARTLAND PLACE
MORENO VALLEY, CA 92557

DIANNE KELLY
3202 BLUE RIDGE COURT
WESTLAKE VILLAGE, CA 91362

HECTOR ALVAREZ
118 ALPINE DRIVE
MERCED, CA 95340

BRIAN PATTERSON
1358 CHEYENNE LANE
SANTA YNEZ, CA 93460

DAVID VISCUSI
4974 LASSEN DR
OCEANSIDE, CA 92056

CEILA SANDOVAL
2265 WEST AVENUE 134TH
SAN LEANDRO, CA 94577

MARC SHELTON
23577 VIA SOLANA
MORENO VALLEY, CA 92557

JINWEN LI
3254 SWEETWATER DRIVE
ONTARIO, CA 91761

EVELING ELIZABETH CASTRO
7790 KINGSTON AVENUE
HESPERIA, CA 92345

JOHNETTA LIPPINCOTT
244 MARGIE DRIVE
WILLITS, CA 95490

MARTIN ESTRADA
739 EAST MCELHANY AVENUE
SANTA MARIA, CA 93454

VELMA TEEL
9011 RONDA AVENUE
SAN DIEGO, CA 92123

JAMES VARGAS
1704 PRINCE ALBERT DRIVE
RIVERSIDE, CA 92507

JOSE OROZCO
16351 HAZELWOOD COURT
MORENO VALLEY, CA 92551

LYNDA YOUNG
3590 WILLOW ST
SANTA YNEZ, CA 93460

ANN KLOEPFER
1435 REMINGTON DRIVE
SANTA YNEZ, CA 93460

FATEH ENTABI
1313 CABERNET DRIVE
TULARE, CA 93274

JENIFER ARCHIPLEY
4612 FRENCH CREEK ROAD
SHINGLE SPRINGS, CA 95682

ELYSA THANGCHAIPINYOKUL
47 OAK CLIFF DRIVE
POMONA, CA 91766

TITAN SOLAR POWER CA, INC.

AARON LOVEJOY
1389 BOZEMAN DRIVE
SOUTH LAKE TAHOE, CA 96150

RICHARD AKOWUAH
4429 LA JOYA DR
GUADALUPE, CA 93434

JAMES KNOX
1216 SAWLEAF LANE
SOLVANG, CA 93463

RUBEN HEREDIA
4750 ROSEWOOD STREET
MONTCLAIR, CA 91763

JUAN SANDOVAL
757 COLORADO AVENUE
STOCKTON, CA 95206

CALLIE DUNCAN
2050 102ND AVENUE
OAKLAND, CALIFORNIA 94603

DOLORES GLOVER
8952 FLETCHER VALLEY DRIVE
SANTEE, CA 92071

PASTOR VALENCIA
1840 FORT HALL PLACE
STOCKTON, CA 95206

FERNANDO BARRIOS
13139 LEMAITRE DRIVE
EASTVALE, CALIFORNIA 92880

OSCAR CORREA
11886 TIFFANY STREET
VICTORVILLE, CA 92392

ROBERT ELMASIAN
4331 PAVLOV AVENUE
SAN DIEGO, CA 92122

CARMEN CHAVEZ
1118 NACION AVENUE
CHULA VISTA, CA 91911

TITAN SOLAR POWER CA, INC.

JOSE ALFREDO DOLAYO
7 FREEDOM PLACE
ROHNERT PARK, CA 94928

GASTON CAMOU
32465 SKYLARK DR
LAKE ELSINORE, CA 92530

JOSH ALLAN
6222 GLADEMONT COURT
CARMICHAEL, CA 95608

MICHELE LANG
32460 TYRON SMITH COURT
WINCHESTER, CALIFORNIA 92596

MCDANIEL HORNE
214 NORTH R AVENUE
NATIONAL CITY, CA 91950

KRISTIAN CORONADO
1526 SHOREACRES DRIVE
CHULA VISTA, CA 91915

MIKE BENTLEY
636 SILVERTOP WAY
VACAVILLE, CA 95687

RENE MEZA
20572 RIVERVIEW ROAD
APPLE VALLEY, CA 92308

PROCORO RODRIGUEZ
32 NIAGARA AVENUE
SAN FRANCISCO, CA 94112

MILACRIS ANDRES
1494 EAST CYPRESS AVENUE
REEDLEY, CA 93654

LAVELL SANDERS
835 CHAPMAN AVE
PASADENA, CA 91103

ANTONIO VALDEZ
1209 VIA ESCALANTE
CHULA VISTA, CA 91910

TITAN SOLAR POWER CA, INC.

HUGO CHAVEZ
348 REDONDO DRIVE
OCEANSIDE, CA 92057

SAMUEL JIMENEZ
3291 E RUTHERFORD DRIVE
ONTARIO, CA 91761

ANTONIO DE
5203 MARING PLACE
SAN DIEGO, CA 92105

ERIC JONES
2422 LAUGHLIN AVENUE
LA CRESCENTA-MONTROSE, CA 91214

MARCIA BANKS
4710 ADELPHI PLACE
SAN DIEGO, CA 92115

RICHARD MATHENA
3606 VIA GALA
LOMPOC, CA 93436

SEVERIANO AVALOS ALVAREZ
3945 NORTH KAVANAGH AVENUE
FRESNO, CA 93705

LEE WALTERS
2353 NORTH REESE PLACE
BURBANK, CA 91504

BRANDON WILSON
10339 RESTFUL COURT
SANTEE, CA 92071

JESUS GARCIA
854 40TH STREET
SAN DIEGO, CA 92102

MONICA RODRIGUEZ
15138 BROOKSIDE COURT
VICTORVILLE, CA 92394

KRISTINA ANDREWS
17025 HILL ROAD
MORGAN HILL, CA 95037

HARRIS CHRISTIENSEN
1133 SOUTH DANIEL WAY
SAN JOSE, CA 95128

CHARECE LUCAS
1219 SPIVEY ROAD
CHULA VISTA, CA 91913

EMILIO CASTILLO
1408 E CALIFORNIA PL
ANAHEIM, CA 92805

EDUARDO GONZALEZ
28149 LITTLE LAKE COURT
MENIFEE, CA 92585

PATRIA SICAT
2563 MANZANA WAY
SAN DIEGO, CA 92139

JAVIER MANCINAS
216 SOUTH SOTO STREET
LOS ANGELES, CA 90033

JON JESSEMAN
1722 CALLE ARTIGAS
THOUSAND OAKS, CA 91360

POUVONH OUDINARATH
4591 MILPAS STREET
CAMARILLO, CA 93012

SERGIO GOMEZ
1005 2ND ST
TAFT, CA 93268

RAMIRO ESTRELLA
35236 BACOPA COURT
LAKE ELSINORE, CA 92532

MELBERT-BRIAN SAFLOR
1242 BILTMORE PLACE 2
CHULA VISTA, CALIFORNIA 91913

CANDY PEREZ
18320 MANILA STREET
BLOOMINGTON, CALIFORNIA 90280

JOSE RODRIGUEZ
805 MARIN AVENUE
MODESTO, CA  95358

MARIO ESCALANTE
81 ADLER AVE
CLOVIS, CA  93612

ABEL JAQUEZ
2835 BALBOA DRIVE
TRACY, CA  95376

MIGUEL A RAMIREZ
14527 PONDEROSA RANCH ROAD
VICTORVILLE, CA  92392

VANESSA ST
29430 MOORINGS CT
MENIFEE, CA  92585

WOODIE FORD
257 SOUTH SIENA STREET
SAN DIEGO, CA  92114

JOSEPH DECKER
6920 BULLOCK DRIVE
SAN DIEGO, CA  92114

NEBRA KENYON
4830 ASPEN CT
KELSEYVILLE, CA  95451

NERY GUERRA
3100 CLOGSTON WAY
MODESTO, CA  95354

ERIN KELLY
4038 BATEMAN AVENUE
SAN DIEGO, CA  92154

MICHEAL LASTRA
1698 VERANADA AVENUE
ALTADENA, CA  91001

ESTES NOVALEA
1357 MARABOU
LANE VISTA, CA  92083

MUSTIOLA DIGMA
1876 RIBERA DRIVE
OXNARD, CA 93030

RONALD LEAKE
2533 HEMLOCK WAY
POMONA, CA 91767

NICHOLAS CHRISTENSON
6056 TAMILYNN ST
SAN DIEGO, CA 92122

ALAN RECINOS
3828 SOUTH FORECASTLE AVENUE
WEST COVINA, CA 91792

JESUS TINAJERO
9065 ANZA CT
PLANADA, CALIFORNIA 95365

NANCY ERB
13184 DOVER WAY
VICTORVILLE, CA 92392

CRIAG STILSON
4377 BERWICK DRIVE
SAN DIEGO, CA 92117

CHRISTOPHER CHAPA
549 MILKY WAY
LOMPOC, CA 93436

RAMONA ANGUIANO
36915 HAMPTON COURT
PALMDALE, CA 93552

MARIA RODRIGUEZ
2724 57TH AVENUE
SACRAMENTO, CA 95822

AURORA AVILA
9502 ROSEHEDGE DRIVE
PICO RIVERA, CA 90660

TOBEL THOMAS
1150 TIMBERCREEK ROAD
SAN RAMON, CA 94582

TITAN SOLAR POWER CA, INC.

PEDRO GALLEGOS
15427 KEARNY DRIVE
ADELANTO, CA  92301

ROSA ISELA MURILLO
865 FINNEGAN WAY
PERRIS, CA  92571

GUILLERMO SAADE
2540 6TH AVENUE
LOS ANGELES, CA  90018

ROBERT HUFFORD
32669 CLEARVAIL DR
TEMECULA, CA  92592

MARIO GOMEZ
901 CLUBHOUSE DR
SANTA MARIA, CA  93455

RONALD LEGAULT
702 S ARMEL DR
COVINA, CA  91723

WILLIAM MURRAY
37243 BIRCH AVE
BURNEY, CA  96013

FARHAD DENA
16039 CAMINITO DE LINDA
SAN DIEGO, CA  92128

GERARDO JAVIER SERVIN
741 WALNUT WAY
MODESTO, CA  95351

GREG ADAMS
19081 ROCKY RD.
SANTA ANA, CA  92705

JEFFREY LOWRY
1534 COLONY WAY
CORONA, CA  92881

RITA STERLING
5150 ABUELA DRIVE
SAN DIEGO, CA  92124

TITAN SOLAR POWER CA, INC.

MICHELLE BRIDGES
3827 BYRD STREET
SAN DIEGO, CA 92154

ELOISE JUAREZ
940 AQUAMARINE LANE
CORONA, CA 92882

JOSEPH CAPARCO
29285 SANDPIPER DR LAKE
LAKE ELSINORE, CALIFORNIA 92530

JONATHAN RENDON
816 VISTA WAY
CHULA VISTA, CA 91911

PEPPER WILLIAMS
1273 OAK KNOLL ROAD
SANTA MARIA, CA 93455

HAYLEY HILL
249 W CEDAR AVE
COALINGA, CA 93210

CHANCE GRIFFIN
13505 FULLERTON LANE
VICTORVILLE, CA 92392

MELISSA NOONE
225 GRANITE ROAD
TEMPLETON, CA 93465

MANUEL DELGADO
1702 WEST BELMONT AVENUE
FRESNO, CA 93728

STEVEN MARUGG
44591 DEE KNOCH RD
MRTHUR, CA 96028

RICHARD LOPEZ
3311 B STREET
SAN DIEGO, CA 92102

MICHAEL SKELTON
780 EL CID
PALM SPRINGS, CA 92262

TITAN SOLAR POWER CA, INC.

BEN CAMPOS
265 WATERFALL ROAD
TEMPLETON, CA  93465

JOHN RYAN
1914 EMORY STREET
SAN JOSE, CA  95126

CONNIE WALKER
7579 KENYON AVE
HESPERIA, CA  92345

MANDY VAN
4732 BENHAM AVENUE
BALDWIN PARK, CA  91706

KELLY BURKETT
31117 TECUMSEH COURT
TEMECULA, CA  92592

JOHN WRIGHT
865 KOLDING AVENUE
SOLVANG, CA  93463

CHRISTIAN CASTELLANOS
3677 OPAL ST
JURUPA VALLEY, CA  92509

GARTH SANGHERA
1341 ALDER AVENUE
TEHACHAPI, CA  93561

JOSE BONILLA
1747 LA SALLE AVENUE
SAN FRANCISCO, CA  94124

ANGELA LEATHERS
870 NORTH LINCOLN STREET
REDLANDS, CA  92374

MIKHAIL NIGOLIAN
143 N BARRANCA AVE
COVINA, CA  91723

RODERICK SANTOS
2236 CAMINITO PIENZA
CHULA VISTA, CA  91915

JAVIER LOPEZ
1246 BILTMORE PL UNIT 2
CHULA VISTA, CA 91913

ADAM PLUNKETT
1198 BARNETTE ROAD
SANTA MARIA, CA 93455

SHERIDAN REPIZO
1555 CAMINITO CREMONA
CHULA VISTA, CA 91915

LUIS ARRIETA
4035 COTTONWOOD GROVE TRAIL
AGOURA HILLS, CA 91301

VICTOR ARAMBULA
3464 EAST IOWA AVENUE
FRESNO, CA 93702

CHARLOTTE KIRKLAND
1710 OREGON AVE
SHASTA LAKE, CA 96019

DANIEL TERRES
3632 LAKEVIEW COURT
SANTA MARIA, CA 93455

JOSE ALFREDO GONZALEZ
4242 41ST STREET
SAN DIEGO, CA 92105

FRANK MIKKELSEN
474 SOUTH WASHINGTON STREET
SONORA, CA 95370

CARMEN SOTO
8278 LIVE OAK AVE
FONTANA, CA 92335

SUSANA GONYEA
1361 MOUNTAIN VIEW LANE
CHULA VISTA, CA 91911

LAURA FLORES
28195 ASPENWOOD WAY
MENIFEE, CA 92584

TITAN SOLAR POWER CA, INC.

AUDREY ARMENTA
3999 LOCH LOMOND DRIVE
SANTA MARIA, CA  93455

HERBERT DECATUR
1340 WOODROW AVENUE
SAN DIEGO, CA  92114

ALLEN BOOTSMA
2433 HEATHERWOOD COURT
ESCONDIDO, CA  92026

DAGOBERTO LUQUE
210 POPPY LANE
CLOVIS, CA  93612

VINOD KUMAR
3018 PISTACHE LANE
SAN JOSE, CA  95124

JACOB KRUCZYNSKI
4557 SUNFIELD AVENUE
LONG BEACH, CA  90808

BERTHA ARELY
171 MORONGO DRIVE
IMPERIAL, CA  92251

HAITAO ZHOU
519 CROOKED ARROW DRIVE
DIAMOND BAR, CA  91765

JOSE LUIS MENDOZA
17120 ESTEBAN STREET
HAYWARD, CA  94541

CRISTIAN FLORES
2159 SOUTH IVORY LACE AVENUE
MANTECA, CA  95337

OMAR ANGUIANO
504 PRAIRIE COURT
SUISUN CITY, CA  94585

JACQUES NAFFAA
8445 PRIMULA CIRCLE
BUENA PARK, CA  90620

XIAOJUN WU
3221 E STERLING STREET
ONTARIO, CA 91761

RAY CAVAZOS
3785 LOS PADRES ROAD
SANTA MARIA, CA 93455

BENJAMIN SILVA
1871 JEWELL COURT
STOCKTON, CA 95203

JAVIER CASTRO
17029 MULVANE STREET
LA PUENTE, CA 91744

JEFF DIBONO
1430 BRYAN AVENUE
SAN JOSE, CA 95118

DAVE SKOGLUND
2740 STINSON ROAD
BORREGO SPRINGS, CA 92004

SHANE GUNDERSON
3527 GALATEA WAY
CORONA, CA 92882

JORGE ADOLFO PAZ
240 EAST EARL WAY
HANFORD, CA 93230

RAUL REBOLLEDO
231 HENRY DRIVE
THOUSAND OAKS, CA 91320

MELISSA ROBERTS
19224 WYLER ROAD
PERRIS, CA 92570

MARTIN BEAS
1817 IRONSIDE DRIVE
MODESTO, CA 95358

JENNIFER MEISCH
2631 NIPOMO AVENUE
LONG BEACH, CA 90815

TITAN SOLAR POWER CA, INC.

ZEINAB NYAKOUI
15675 CORTE RAPOSO
SAN DIEGO, CA 92127

ERIC MCWILLIAMS
124 NOELINE WAY
SAN DIEGO, CA 92114

TYLER BECK
1297 DONAX AVENUE
IMPERIAL BEACH, CA 91932

DEANA SHELBY
1351 KANAKA VALLEY ROAD
RESCUE, CA 95672

LEE TREJO
175 WALKER LANE
COALINGA, CA 93210

JHONNY GUILLEN
2201 PORTOLA AVENUE
STOCKTON, CA 95209

ELAINE PERRY
9164 PARADISE PARK DRIVE
LAKESIDE, CA 92040

CAROL WATTS
1230 SETTLE AVENUE
SAN JOSE, CA 95125

NICOLE MYLES
847 NEW YORK DRIVE
ALTADENA, CA 91001

PETER PAN
16101 HIGHLAND PASS CIRCLE
CHINO HILLS, CALIFORNIA 91709

JERRY SWANITZ
2849 SANTA BARBARA AVENUE
LOS OLIVOS, CALIFORNIA 93441

BRAD BACCAGLIO
6389 ZINFANDEL DRIVE
GILROY, CA 95020

TITAN SOLAR POWER CA, INC.

ANDRE RICHTERS
10504 FELLER COVE
SAN DIEGO, CA 92126

LETICIA TEJADA
2954 MISTY MEADOW DRIVE
TRACY, CA 95377

CLARISSA HOUSSEIN
1404 TULIP CIRCLE NORTH
BEAUMONT, CA 92223

DIEGO CASANOVA
25834 GLENBURN LANE
MENIFEE, CALIFORNIA 92584

BIRDIE STRICKLAND
8040 WAY
LEMON GROVE, CA 91945

WILSON MENJVAR
2718 BONITA STREET
LEMON GROVE, CA 91945

PATRICIA CARRILLO
6046 TEMPAS COURT
SAN DIEGO, CA 92114

DONALD KESTING
1151 EL PASO AVENUE
DINUBA, CA 93618

RYAN BRUNSELL
938 DONALD WAY
SANTA MARIA, CA 93455

JENNIFER ACEVEDO
919 HUNTER STREET
RAMONA, CA 92065

ALFREDO TOLEDO
810 SOUTH COUNTRY GLEN WAY
ANAHEIM, CA 92808

DOUGLAS BLACK
3828 VIA MONDO
LOMPOC, CA 93436

TITAN SOLAR POWER CA, INC.

NATHAN LYNCH
560 VALLEY DRIVE
SAN GERONIMO, CA  94963

GABRIEL MONTANEZCOLON
2615 ALTA VIEW DRIVE
SAN DIEGO, CA  92139

RENATO CAMPOS
2014 LINCOLN AVENUE
CHOWCHILLA, CA  93610

ESTEBAN VILLEGAS
1240 TRADITIONS STREET
TRACY, CA  95376

MIDORI NAKANO
23851 TIARA ST
LOS ANGELES, CA  91367

KAITLYNN SCHOLL
5448 5TH STREET
FALLBROOK, CA  92028

ALECXA LUQUE
3141 PEACEFUL WAY
LANCASTER, CA  93535

KATHERINE ANDERSON
16845 PEBBLE CT
LOWER LAKE, CA  95457

GREG FREATHY
8136 CALLE FANITA
SANTEE, CA  92071

FRANCIS AYSON
9819 KIKA CT
SAN DIEGO, CA  92129

JESUS ALDERETE
350 WEST 12TH STREET
PITTSBURG, CA  94565

ERIC GREEN
14208 LA BARR PINES DRIVE
GRASS VALLEY, CA  95949

TITAN SOLAR POWER CA, INC.

MENGZHEN PAN
1282 SOCORRO AVENUE
SUNNYVALE, CA 94089

NICKOLAS FORTINO
3385 CADILLAC DRIVE
SAN JOSE, CA 95117

FERNANDO RAMOS
192 WEST CATAMARAN CIRCLE
PITTSBURG, CA 94565

MARIO TORRES
11 BLACKSMITH CIRCLE
POMONA, CA 91766

BRYAN LARSON
36352 SICILY LN
WINCHESTER, CA 92596

MIKE GARDNER
22651 LAKE DRIVE
TEHACHAPI, CA 93561

JAE MOJICA
862 ELM AVENUE
CHULA VISTA, CA 91911

HILARIO SANCHEZ
112 LAKEVIEW AVENUE
SAN FRANCISCO, CA 94112

JOSEPH HEVENTHAL
8737 RHODES COURT
SANTEE, CA 92071

JUAN I GARCIA
165 MOUNT EDEN CIRCLE
TRACY, CA 95376

NORBERTO MORALES
600 COVEY AVENUE
BAKERSFIELD, CA 93308

MARIA MAGDALENA MARIN
17307 SYCAMORE STREET
HESPERIA, CA 92345

GERARDO BAUTISTA
11341 SEVENTH AVENUE
HESPERIA, CA 92345

PAUL PUGH
10223 ORCHARD WAY
LIVE OAK, CA 95953

MARIA AUXILIADORA CHAMORRO
401 GARDEN AVENUE
SAN BRUNO, CA 94066

MARIA D. TABARES
37117 LA CONTEMPO AVENUE
PALMDALE, CA 93550

JUAN VILLA
3531 MUSTANG DRIVE
ONTARIO, CA 91761

XAVIER JIMENEZ
2239 MISSION ROAD
STOCKTON, CA 95204

FRANCISCO MARTINEZ
13115 FLATBUSH AVENUE
NORWALK, CA 90650

STACY HOUSTON
1281 RIO HONDO DRIVE
SAN JOSE, CA 95120

GISTON A GARCIA
110 EAST WHITTIER AVENUE
TRACY, CA 95376

LUIS SORIA
733 CADILLAC DRIVE
MODESTO, CA 95351

RACHAEL VAPHIDES
1637 DARTMOUTH STREET
CHULA VISTA, CA 91913

PAUL GUNN
4280 CONSTELLATION RD
LOMPOC, CA 93436

TITAN SOLAR POWER CA, INC.

ELIZABETH NORIEGA
856 CRESCENT AVE
SANTA MARIA, CA 93455

LON FLETCHER
1560 BLACK OAK DRIVE
SANTA MARIA, CA 93455

MEIQING LIN
18457 NOTTINGHAM LANE
ROWLAND HEIGHTS, CA 91748

MARGARITA GONZALEZ
11979 PEPPER STREET
BLOOMINGTON, CA 92316

AURELIO SANCHEZ
1433 WEST DAKOTA AVENUE
FRESNO, CA 93705

FRANCISCO RIZO
8822 CLARINDA AVENUE
PICO RIVERA, CA 90660

RONALD WILSON GLENN
5147 JONES STREET
MARIPOSA, CA 95338

GEORGE DANIEL
1765 HIDDEN MESA ROAD
EL CAJON, CA 92019

JASON / MIRNA ANDERSON
212 COLUMBINE DRIVE
SALINAS, CA 93906

CHRISTINE HOM
33232 JAMIE CIRCLE
FREMONT, CA 94555

MARK LECLAIR
30548 FRAGRANT STREET
MENIFEE, CA 92596

MARIA TERE CORONA
8218 TOULOUSE WAY
STOCKTON, CA 95210

TITAN SOLAR POWER CA, INC.

MANUEL BRACA
261 EAST HEATHER
STREET RIALTO, CA 92376

AUSTIN NOBBEN
12977 VIEW MESA STREET
MOORPARK, CA 93021

ELLEN SCOTT
144 HUNOLT ST
SANTA CRUZ, CA 95060

LUCAS VAN
691 BLAKE STREET
SANTA MARIA, CA 93455

JAVIER ALBARRAN
4346 EAST HOME AVENUE
FRESNO, CA 93703

ALEX OCHOA
1573 LASSEN STREET
REDLANDS, CA 92374

PHYLLIS CANNON
13130 ROUND VALLEY ROAD
PASKENTA, CA 96074

DIANA RICHARDSON
277 KENDALE ROAD
BUELLTON, CA 93427

JUSTIN PICCHI
3910 CLUBHOUSE COURT
LOMPOC, CA 93436

LIZ DYER
1111 BRIGHTON WAY
LODI, CA 95242

CARLA VEGVARI
133 MADELENA DRIVE
LA HABRA, CALIFORNIA 90631

ESTHER FUENTES
11930 JAMACHA ROAD
APPLE VALLEY, CA 92308

TITAN SOLAR POWER CA, INC.

JOSE DELOSREYES
247 EAST PALOMAR STREET
CHULA VISTA, CA 91911

ELIZABETH CALDERON MADERA
2224 EAST MARKET STREET
STOCKTON, CA 95205

MARCELA CHAIDEZ
16184 RIMROCK ROAD
APPLE VALLEY, CA 92307

HUGO ROMERO
2751 CUMBERLAND STREET
SANTA ROSA, CA 95407

MARIA GONZALEZ
1596 VINE STREET WEST
SAN BERNARDINO, CA 92411

DANIEL TURNER
964 CALLE RUIZ
THOUSAND OAKS, CA 91360

ALLAN LEBOVITZ
604 KAY SPRINGS COURT
MORGAN HILL, CA 95037

CHARLES PHILLIPS
4770 LUCILLE DRIVE
SAN DIEGO, CA 92115

JANET MOY
10420 MESA MADERA DRIVE
SAN DIEGO, CA 92131

BIHE GONG
3231 STERLING STREET
ONTARIO, CA 91761

MOISES MENDOZA
27522 ORLANDO AVENUE
HAYWARD, CA 94545

JUAN HEREDIA
322 NORTH MADERA PRIVADO
ONTARIO, CA 91764

TITAN SOLAR POWER CA, INC.

JOHANA TORRES
4115 CRETE COURT
STOCKTON, CA 95206

CRISTIAN IVAN OBREGON
9844 HICKOCK DRIVE
STOCKTON, CA 95209

RAYMOND PADILLA
121 EAST HERMOSA STREET
SANTA MARIA, CA 93454

DENNIS GRAY
3445 EL CAMINO REAL
ATASCADERO, CA 93422

ADEL KASFY
1448 SOUTH MONTEZUMA WAY
WEST COVINA, CA 91791

KENNETH TRAUPMANN
1820 DALE STREET
SAN DIEGO, CA 92102

SCHELLI ACOSTA
2518 FIRESTONE COURT
SANTA MARIA, CA 93455

LENA SISSON
2408 PRIMROSE
AVENUE VISTA, CA 92083

FELIPE LANDEROS
14348 DERBY COURT
VICTORVILLE, CA 92395

SHENGLIN XU
251 VALLEY STATION CIRCLE
BUELLTON, CA 93427

FRANSISCO RAMIREZ
535 E RIDDERING ST
SANTA MARIA, CALIFORNIA 93455

GABRIEL VILCHIS
14895 REMBRANDT DRIVE
MORENO VALLEY, CA 92553

TITAN SOLAR POWER CA, INC.

LUIS JARAMILLO
415 WEST 24TH STREET
SAN BERNARDINO, CA 92405

DIGNA JIMENEZ
1521 IRONSIDE DRIVE
MODESTO, CA 95358

TIMOTHY NGUYEN
7801 SHERIDAN WAY
FONTANA, CA 92336

TYLER BIBLE
425 LOS ARBOLITOS BOULEVARD
OCEANSIDE, CA 92058

EVAN TORRES-HERNANDEZ
2228 NORTHHILL STREET
SELMA, CA 93662

KRISTINA LARGENT
10528 KERRIGAN COURT
SANTEE, CA 92071

RANDY DOMINGUEZ
975 GERONIMO AVE
BLOOMINGTON, CA 92316

VERNITA ANTOINE
9417 SOUTH 4TH AVENUE
INGLEWOOD, CA 90305

JONATHON MATA
10003 HOLBORN STREET
SANTEE, CA 92071

FIDEL CORONA
1815 WEST SCOTTS AVENUE
STOCKTON, CA 95203

FERRY MARINGKA
3383 PINE RIDGE LOOP
ONTARIO, CA 91761

AIMEE NAVA
1625 DUPONT DRIVE
LEMON GROVE, CA 91945

TITAN SOLAR POWER CA, INC.

KATHY WADE
977 TERRACE AVE
SANTA MARIA, CA 93455

JOSE ROSALES
430 W JEFFERSON ST
STOCKTON, CA 95206

ADOLFO GUTIERREZ
12533 GERONIMO AVENUE
VICTORVILLE, CA 92395

MARIA D CARDENAS
3800 GABLE COURT
CERES, CA 95307

MONICA ZASUETA
10536 KERRIGAN COURT
SANTEE, CA 92071

KATHY DIAZ
14732 OSMUNDA AVENUE
CHINO HILLS, CA 91709

DAVID BOUDREAULT
102 HICKORY COURT
CAMPBELL, CA 95008

MARLYS BURDETT
26395 RIDGEMOOR RD
MENIFEE, CA 92586

STEVEN HERRING
203 LAS FLORES DRIVE
GUADALUPE, CA 93434

ALFREDO HYAMS
439 ASHBURY LANE
UPLAND, CA 91784

SINA ANARAKI
6575 PARKSIDE AVENUE
SAN DIEGO, CA 92139

GERI COATS
1368 OAK KNOLL ROAD
SANTA MARIA, CA 93455

TITAN SOLAR POWER CA, INC.

MICHAEL HUCHINS
1944 BROOK LANE
PASO ROBLES, CA 93446

DEREK VAGIM
1577 EAST WATERFORD AVENUE
FRESNO, CA 93720

JEFF AUSTRIAN
12949 JERSEY ST
EASTVALE, CA 92880

CAROLE KALKINS
6577 SODALITE STREET
EL DORADO, CA 95623

REINA REYES
17860 TALISMAN ST
HESPERIA, CA 92345

JUAN GABRIEL MUNOZ
884 BORDEN ROAD
SAN MARCOS, CA 92069

NICOLAS FONSECA
15477 WEST MIDDLETON AVENUE
KERMAN, CA 93630

MEI HUA CHANG
5749 PRIMROSE AVENUE
TEMPLE CITY, CA 91780

JACK DAVENPORT
9035 FANITA RANCHO ROAD
SANTEE, CA 92071

BENJAMIN WHITE
963 PELLHAM DRIVE
LOMPOC, CA 93436

JOSE GUZMAN
1137 LEGGETT STREET
ANTIOCH, CA 94509

GERMAN REAL
1335 MITCHELL LANE
MANTECA, CA 95336

TITAN SOLAR POWER CA, INC.

EDWIN MANTILLA
39715 CORTE SANTA BARBARA
MURRIETA, CA 92563

DIANE WHITE
20116 MINI LAKES ROAD
COTTONWOOD, CA 96022

KRIT SRITONG
10346 VIACHA DR
SAN DIEGO, CA 92124

JESUS GARCIA
856 40TH STREET
SAN DIEGO, CALIFORNIA 92102

PEDRO JIMENEZ
25157 WEST 5TH STREET
SAN BERNARDINO, CA 92410

LUZ MANOLO
382 ACCACIA STREET
DALY CITY, CA 94014

TIM JOINER
673 GOLDENROD ST
HEMET, CA 92545

JONATHAN BIERLY
26345 PLUMCOT DRIVE
CORONA, CA 92883

JANINE DINGLER
2004 STELLA COURT
PASO ROBLES, CA 93446

CONNOR VAUGHN
9025 ROSEDALE DRIVE
SPRING VALLEY, CA 91977

ROSA DELIA FLORES
1130 87TH AVENUE
OAKLAND, CA 94621

RAMON PADILLA
1272 BULLARD AVENUE
CLOVIS, CA 93612

TITAN SOLAR POWER CA, INC.

JOHN KINNEY
27411 NEWPORTER WAY
LAGUNA NIGUEL, CA  92677

KATHLEEN STEPHENSON
6355 CYNTHIA STREET
SIMI VALLEY, CA  93063

NECITAS RAMIREZ
5549 EASTWOOD AVENUE
RANCHO CUCAMONGA, CA  91737

AARON YU
8936 HARTWELL CT
ELK GROVE, CALIFORNIA  95624

REID THOMAS
7100 BERRY PARK LANE
LEMON GROVE, CA  91945

REYNALDO PIMENTEL
3612 POMEGRANATE AVENUE
CERES, CA  95307

STEPHEN KNUTSEN
21102 RED JACKET CIRCLE
HUNTINGTON BEACH, CA  92646

LUIS ALONSO ORTIZ
1345 EAST HAZELTON AVENUE
STOCKTON, CA  95205

ROMELIA SANTIBANEZ
522 EAST PINE STREET
LODI, CA  95240

KENNETH KWOK
1681 SOUTH BRADSHAWE AVENUE
MONTEREY PARK, CA  91754

ARIADNE COMPARAN
1345 NORTH BRAEBURN STREET
ANAHEIM, CA  92801

SALVADOR VENANCIO
645 BERKSHIRE PL
OXNARD, CA  93033

TITAN SOLAR POWER CA, INC.

PHILLIP LOESCH
2710 ANCESTRY STREET
MANTECA, CA 95337

JAVIER ACOSTA
12937 CLAREMONT COURT
VICTORVILLE, CA 92392

BRENDAN WOLFE
10469 KEY WEST AVENUE
PORTER RANCH, CA 91326

SAMUEL FERRER
2051 TERRASPIRO AVENUE
SPRING VALLEY, CA 91977

JENNIFER BUDD
6371 OAK RIDGE RD
SAN DIEGO, CA 92120

PEDRO DELGADO
199 BEAR HOLLOW DR
PATTERSON, CA 95363

ELENITA MINA
1751 RUBIO CIRCLE
OXNARD, CA 93030

THUY CHAU
15918 OAK COURT
VICTORVILLE, CA 92395

MINVERVA BANUELOS
1814 MATTERO AVENUE
CHULA VISTA, CA 91913

RAMON ANTONIO DE
611 EAST WASHINGTON AVENUE
REEDLEY, CA 93654

DUSTIN SORG
70990 INDIAN TRL
TWENTYNINE PALMS, CA 92277

SUZANNE GARCIA
4058 NORTH MEADOWBROOK STREET
ORANGE, CA 92865

TITAN SOLAR POWER CA, INC.

MEREDITH OSBORNE
8101 ROY STREET
LEMON GROVE, CA 91945

YANET GARCIA
31125 TECUMSEH CT
TEMECULA, CA 92592

JAMES MARKHAM
4540 VIRGINIA AVENUE
OAKLAND, CA 94619

MILADA KAISER
633 ADOBE CIRCLE
OCEANSIDE, CA 92057

HORACIO LOPEZ
4053 WEST CORTLAND AVENUE
FRESNO, CA 93722

JESSE GARZA
1532 S LARK ST
SANTA MARIA, CA 93454

MIGUEL ANGEL REYES
14190 PARKVIEW DRIVE
FONTANA, CA 92337

MICHELLE ROMAN
232 MONTANA AVENUE
TURLOCK, CA 95380

RAFAEL DIAZ
42954 SACHS DRIVE
LANCASTER, CA 93536

NIVIA SANTIAGO
1604 DESCHUTES AVENUE
VENTURA, CA 93004

ROBERTUS VAN
4790 CHERRYWOOD DRIVE
SAN JOSE, CA 95129

CORNELIO ALEMAN
7875 LOCKWOOD STREET
OAKLAND, CA 94621

TITAN SOLAR POWER CA, INC.

ANTHONY EWELL
2522 ADMIRAL CIRCLE
HAYWARD, CA 94545

DAVID SCHUMAN
114 WILLOW AVENUE
FAIRFAX, CA 94930

AURA LETICIA COWAN
9338 ARLEE AVENUE
SANTA FE SPRINGS, CA 90670

BRENT BEVERLY
865 SHEPHERD
LANE BREA, CALIFORNIA 92821

ERNESTO GRADILLA
1921 SOUTH CENTRAL AVENUE
TRACY, CA 95376

DANIEL GAUNA
1306 MIRA FLORES DR
SANTA MARIA, CA 93455

SALLI CLAYBORNE
711 BOLLENBACHER STREET
SAN DIEGO, CA 92114

JEFF HAMM
1274 LAUREL OAK LANE
WALNUT CREEK, CALIFORNIA 94595

LANDON MARLOWE
925 MORGAN LN
RIO VISTA, CA 94571

FRANK COOPER
29434 MESQUITE WAY
WINCHESTER, CA 92596

FELISA GALINDO
523 SOUTH FRESNO AVENUE
STOCKTON, CA 95203

ELOY VILLANUEVA
26947 NORTH BAY LANE
MENIFEE, CA 92585

TITAN SOLAR POWER CA, INC.

MIGUEL RODRIGUEZ
12634 MONTE VISTA AVENUE
CHINO, CA 91710

GILBERTO FIGUEROA
4883 TAHOE PARK COURT
FREMONT, CA 94538

JOHN BOWLDS
36006 KIEL COURT
WINCHESTER, CA 92596

ESTHER VALLE
4025 VIA DE LA BANDOLA
SAN DIEGO, CA 92173

KEITH HARTER
6408 VIA COLINITA RANCHO
PALOS VERDES, CA 90275

VICTOR DIAZ
196 TULIP BLOSSOM COURT
SAN JOSE, CA 95123

TERESA GREEN
25118 WEST AVENUE B8
LANCASTER, CA 93536

DAVID HAGADUS
175 NORTH OAKGLEN AVENUE
NIPOMO, CA 93444

LUZ E. HARO
1735 LAVELLE SMITH DRIVE
TRACY, CA 95376

THOMAS BALDWIN
4549 WEST HOME AVENUE
FRESNO, CA 93722

JONATHAN HANNA
39717 166TH STREET EAST
PALMDALE, CALIFORNIA 93591

ESTEBAN IBARRA
7976 S WHITNER AVE
PARLIER, CA 93648

TITAN SOLAR POWER CA, INC.

DAVID FLORES
725 GLENHILL DRIVE
RIVERSIDE, CA  92507

RAMON A LOPEZ
118 HALABUK COURT
VALLEJO, CA  94591

OMEKIA HARRIS
12356 TRIPOLI STREET
VICTORVILLE, CA  92392

JONATHAN HONG
201 COULTER WAY
VACAVILLE, CA  95687

TIEN MAI
534 DUNDEE AVE
MILPITAS, CA  95035

DAISY ARROYO
120 LOMA PRIETA CIRCLE
TRACY, CA  95376

BEVERLY ELDER
2090 FINCH COURT
SIMI VALLEY, CA  93063

DHIREN GANDHI
890 LAKEHAVEN DRIVE
SUNNYVALE, CA  94089

MARIA RENTERIA
2085 BEACHWOOD DRIVE
MERCED, CA  95348

PERRY MAXWELL
701 WEST HOWELL AVENUE
RIDGECREST, CA  93555

SANG KYE
45 CASCADE AVENUE
LIVERMORE, CA  94551

FREDDY RIVERA
12820 BRANDON STREET
VICTORVILLE, CA  92392

TITAN SOLAR POWER CA, INC.

MONICA NAVARRO
7862 BANGOR AVENUE
HESPERIA, CA 92345

CLAUDIA ORTIZ
8763 BRITTANY PARK DRIVE
SACRAMENTO, CA 95828

KENNETH KER
13251 TRONA COURT
HESPERIA, CA 92344

BRIAN ROBERTS
13616 RUNNING SPRINGS DRIVE
CHINO HILLS, CA 91709

BILL MICHALEK
10981 BAROQUE LANE
SAN DIEGO, CA 92124

JUAN AGUIRRE
635 MOSCHITTO COURT
ATWATER, CA 95301

JAVIER FIGUEROA
3455 LARCHWOOD DRIVE
SACRAMENTO, CA 95834

ERIC POMEROY
2128 CLEMATIS ST
SAN DIEGO, CA 92105

KAIDAN TITUS
2258 UPPER PECKS VALLEY RD
GREENVILLE, CA 95947

GILBERTO TAPIA
36371 CYPRESS POINT DRIVE
NEWARK, CA 94560

LUCY MITCHELL
1650 EUCALYPTUS STREET
ATWATER, CA 95301

JOHN GARCIA
3061 KETCH PLACE
OXNARD, CALIFORNIA 93035

TITAN SOLAR POWER CA, INC.

TAYLOR JONES
112 EL MONTE AVENUE
VALLEJO, CALIFORNIA 94591

CARLOS LOPEZ
1409 HENLEY PARKWAY
PATTERSON, CA 95363

ARACELY MORALES
16792 NISQUALLI ROAD
VICTORVILLE, CA 92395

ROBERT CHILDREE
1380 NORTH HIGHLAND DRIVE
PORTERVILLE, CA 93257

JUAN JOSE URENA
504 D STREET
WATERFORD, CA 95386

FABIOLA GOMEZ
1499 NORTH BIRCH
AVENUE RIALTO, CA 92376

GUSTAVO TORRES
233 CHARISE CT
SPRING VALLEY, CALIFORNIA 91977

HERMELINDA CORTES
1549 APACHE DRIVE A
CHULA VISTA, CALIFORNIA 91910

JOSE GAONA
428 NORTH SCHOOL STREET
LODI, CA 95240

GISELA CLARK
112 NORTH OLIVE
AVENUE RIALTO, CA 92376

RAUL RICO
16153 LIBERTY DRIVE
DELHI, CA 95315

YVETTE PERDOMO
1746 VENETO WAY
LINCOLN, CA 95648

TITAN SOLAR POWER CA, INC.

OMAR SANDOVAL
12828 PAWNEE ROAD
APPLE VALLEY, CA 92308

MARY GIESE
431 COLUMBUS STREET
BAKERSFIELD, CA 93305

LUIS ROVIRA
42926 PEARLWOOD DRIVE
LANCASTER, CA 93536

NICOLAS FLOREZ
25 BRYAN AVENUE
ANTIOCH, CA 94509

CESAR FARIAS
374 EAST 21ST STREET
TRACY, CA 95376

FRANCISCO FIERROS
6614 LORRAINE AVENUE
STOCKTON, CA 95210

WUYI YU
3324 ZIRCON DRIVE
ROCKLIN, CA 95677

BLANCA RODRIGUEZ
1347 NADINE AVENUE
MODESTO, CA 95351

PATTY AND IVAN SANCHEZ
1093 GRETA STREET
EL CAJON, CA 92021

RUSSELL STUMP
788 CARDINAL COURT
ARROYO GRANDE, CA 93420

SERGIO MENDOZA
1612 SOUTH LOCUST DRIVE
FULLERTON, CA 92833

MARIA VILLALOBOS
2207 OLIVE STREET
SELMA, CA 93662

TITAN SOLAR POWER CA, INC.

JAVIER VALENZUELA
963 WEST PHILLIPS BOULEVARD
POMONA, CA 91766

MA ADELA ESCOBAR
129 EAST FORTUNA AVENUE
ATWATER, CA 95301

SHANNEL ZAMORA
231 NINOS DRIVE
GUADALUPE, CA 93434

CRISTHOFER OWENS
1245 NORTH HARRISON STREET
STOCKTON, CA 95203

KELLEY GORDON
23218 SUNSET RIDGE DRIVE
AUBURN, CA 95602

KIMBERLY SBRANTI
816 RIVERROCK DRIVE
OAKLEY, CA 94561

CHRISTIAN CASTELLANOS
1459 WEST 102ND STREET
LOS ANGELES, CA 90047

GERARDO MADRID
301 ARMORY ROAD
BARSTOW, CA 92311

BOBBY SMILEY
1030 ELIOT STREET
OCEANSIDE, CA 92057

GERALD HACKETT
9946 MAGNOLIA AVENUE
SANTEE, CA 92071

ANTONIO DIAZ
762 DARBY COURT
TRACY, CA 95377

TERESA M PERAZA
3956 GOSTAGE WAY
STOCKTON, CA 95206

TITAN SOLAR POWER CA, INC.

ANGELINA PERALTA
15834 NORDHOFF STREET
NORTH HILLS, CA 90280

BHANU VELUKURU
1052 VIOGNIER WAY
GILROY, CA 95020

SHARON HENDERSON
31274 PUDDING CREEK ROAD
FORT BRAGG, CA 95437

LESLIE ZUCCARINI
1060 CALLE ANACAPA
ENCINITAS, CA 92024

GUILLERMINA HALE
263 E FOSTER RD
SANTA MARIA, CA 93455

HERIBERTO ALEJANDRE
2038 SHERWOOD DRIVE
SANTA MARIA, CA 93455

VICKI CELESTE AGUILAR
802 BEATRICE AVENUE
STOCKTON, CA 95205

HUSTON ADAIR
1206 CORONADO AVENUE
SPRING VALLEY, CA 91977

ZENAIDA CRUZ ORTEGA
1700 EVERGREEN AVENUE
MODESTO, CA 95350

KATHERINE MCCULLOUGH
546 MILKY WAY
LOMPOC, CA 93436

JAZMIN GALINDO
412 MARIOTT ROAD
SANTA MARIA, CA 93454

SALVADOR MOSCOSO
7578 SAN MIGUEL
LEMON GROVE, CA 91945

TITAN SOLAR POWER CA, INC.

JOSE TRINIDAD PEREZ
2910 ATLANTA COURT
TRACY, CA 95376

FANFU MENG
1438 BLACKSTONE AVENUE
SAN JOSE, CA 95118

ERNEST PLAT
759 AZULE AVENUE
SAN JOSE, CA 95123

ROBERTO RAMIREZ
7188 BARTON STREET
SAN BERNARDINO, CA 92404

TYLER BALL
1232 LIMERICK DRIVE
PLACENTIA, CA 92870

OLIVIA LANCASTER
1065 CALLE DEL SOL
BRAWLEY, CA 92227

LORI ROBECK
4517 MARGERY DRIVE
FREMONT, CALIFORNIA 94538

MONICA BERNAL
1432 JANSEN COURT
SAN DIEGO, CA 92114

BRANDON VO
11900 FRANCIS DRIVE
SAN JOSE, CA 95133

GARY ALLEN
1718 PILOT PEAK AVE
CHULA VISTA, CA 91913

[NAME]
1333 CLASICO DRIVE
TEHACHAPI, CA 93561

MARIA HUEZO
26358 REGAL AVENUE
HAYWARD, CA 94544

TITAN SOLAR POWER CA, INC.

CRAIG EVANS
998 VIA DEL PAZ
LIVERMORE, CA  94550

RAMON HERRERA
3650 ALMOND DRIVE
OXNARD, CA  93036

ELAINE YOUNG
18901 PLUMAS CIRCLE
WALNUT, CA  91789

PAULINO AMAYA-
13290 ARVILA DRIVE
VICTORVILLE, CA  92392

RICHARD BECKER
67 PONY CT
QUINCY, CA  95971

ROBERTO ORTIZ
2515 MOONLIGHT GLEN
ESCONDIDO, CA  92026

NICK TENHULZEN
3070 FRUITDALE AVENUE
SAN JOSE, CA  95128

BRENDAN KOLESAR
843 CAMELLIA PLACE
CARLSBAD, CA  92008

JUDITH HEISER
1768 SOMERLANE STREET
EL CAJON, CA  92021

CESAR A PADILLA
1946 BRIDGEWATER STREET
ATWATER, CA  95301

ROBERT SCHWARTZ
835 EAST OLDFIELD STREET
LANCASTER, CA  93535

MARGARITO MOLINA
728 PINE TREE LANE
MODESTO, CA  95351

TITAN SOLAR POWER CA, INC.

JACKQUELINE MEDINA
2561 DOWNER ST
PINOLE, CA 94564

MARIA DEL CARMEN GONZALEZ
434 GERTRUDE AVENUE
RICHMOND, CA 94801

WILLIAM JUNG
150 CERRO ST
ENCINITAS, CA 92024

RODOLFO FIGUEROA
1425 DITTY AVE
SANTA ROSA, CA 95403

YOLANDA LEON
2048 ALDERBERRY DRIVE
SANTA MARIA, CA 93455

JOSE GUTIERREZ
371 ELEANOR AVENUE
SACRAMENTO, CA 95815

LIGIA GONZALEZ
1442 WEST VICTORIA
STREET RIALTO, CA 92376

SHUNICHI NISHIMURA
2351 GLEN CREEK COURT
SAN JOSE, CA 95138

DEBORAH JAMES
977 VILLAGE CIRCLE
OAKLAND, CA 94607

NICHOLAS CIANCI
351 DIAMOND STREET
SAN FRANCISCO, CA 94114

BRIAN CODY
2605 FLORA
SAN LUIS OBISPO, CA 93401

JOYCE ABATTI
317 EAST TEFFT STREET
NIPOMO, CA 93444

TITAN SOLAR POWER CA, INC.

JOSE M GALLARDO
1624 HACKETT ROAD
CERES, CA 95307

DEISY CASTELLON
7920 WITHERS WAY
CORONA, CA 92880

VICTORIA MAZON
8623 TOMMY DRIVE
SAN DIEGO, CA 92119

NORRIS JACKSON
43428 59TH STREET WEST
LANCASTER, CA 93536

JASON WEINER
5566 NORTH AVOCADO LANE
FRESNO, CA 93711

CRAIG PAULSEN
647 MORSE STREET
SAN JOSE, CA 95126

CESAR CERVANTES
1481 MAPLE CT
LEMOORE, CA 93245

XIAOYANG WANG
3190 GREENTREE WAY
SAN JOSE, CA 95117

ROSA CONTRERAS
842 DARBY DRIVE
TRACY, CA 95377

LEOPOLDO BALBUENA
1306 WEST HOUSTON AVENUE
FULLERTON, CA 92833

MARCO GONZALEZ
1359 NORTH FERNDALE STREET
ANAHEIM, CA 92801

RICHARD WRIGHT
13280 DOS PALMAS ROAD
VICTORVILLE, CA 92392

TITAN SOLAR POWER CA, INC.

PAMELA FORISTER
121 NARLENE WAY
PISMO BEACH, CA 93449

EUGENE PALMER
12 LOCUST AVE
KENTFIELD, CA 94904

JOE MULLINS
3220 HUMBERTON PLACE
MODESTO, CA 95355

BARBARA SANDERSON
131 COUNTRY CLUB DRIVE
COLUSA, CA 95932

JAMES ANGIONE
8775 GARDENA ROAD
LAKESIDE, CA 92040

RHONDA WHEELER
57045 ANTELOPE TRAIL
YUCCA VALLEY, CA 92284

CRYSTAL MARKLE
1762 LINDEN STREET
LEMOORE, CA 93245

WAYNE GIRARD
640 WEST KIMBALL AVENUE
VISALIA, CA 93277

LORI CHILDREE
1652 WEST RIVER AVENUE
PORTERVILLE, CA 93257

PEDRO MARQUEZ
7675 TOKAY AVENUE
FONTANA, CA 92336

DANTE HERNANDEZ
923 CAMINITO ESTRELLA
CHULA VISTA, CA 91910

MIRIAM JACKSON
335 REDONDO DRIVE
OCEANSIDE, CA 92057

TITAN SOLAR POWER CA, INC.

MICHAEL CIOCON
1515 MONTE STELLA PLACE
MANTECA, CA 95337

SHIRLEY TOY
38955 GODFREY PLACE
FREMONT, CA 94536

VICTOR NUNGARAY
404 MILKY WAY
LOMPOC, CA 93436

MILTON BECKNER
28263 CHULA VISTA DRIVE
MENIFEE, CA 92586

DENNIE LEGASPI
314 EAST JULIAN STREET
SAN JOSE, CA 95112

LATONYA EVANS
1570 LINDEN STREET
LEMOORE, CA 93245

KERBIE GOLDEN
32358 CORTE PALACIO
TEMECULA, CA 92592

PHILIPPE GRAVEL
10295 EAGLE ROCK AVENUE
SAN DIEGO, CA 92126

HILDA LOZANO
11827 ROSE AVENUE
LOS ANGELES, CA 90066

LUIS RODRIGUEZ
44706 11TH STREET EAST
LANCASTER, CA 93535

SHARON GAINES
611 BUENA VISTA PKWY
HEMET, CA 92543

FERNANDO D CHAVEZ
504 HIGHMOOR AVENUE
STOCKTON, CA 95210

TITAN SOLAR POWER CA, INC.

ALEJANDRO ROSAS
119 PARAMATTA DRIVE
PATTERSON, CA 95363

MELESIO ARAMBULA
556 BROADVIEW STREET
SPRING VALLEY, CA 91977

LEATH KELLY
8150 CALLE FANITA
SANTEE, CA 92071

JOSHUA TABURAZA
5302 HAZELTINE LN
DUBLIN, CA 94568

AARON VILLALOBOS
11448 BRADHURST STREET
WHITTIER, CA 90606

MARIO HERNANDEZ
17241 CAMDEN DRIVE
MADERA, CA 93638

HERMINIO MARQUEZ
2656 EAST BROWER STREET
SIMI VALLEY, CA 93065

DARREN MORAN
13200 DOS PALMAS ROAD
VICTORVILLE, CA 92392

ROBERT CALDWELL
13084 DAWN RIDGE WAY
VICTORVILLE, CA 92392

RICHARD BECKWITH
46305 JOJOBA ROAD
AGUANGA, CA 92536

GERARDO BAUTISTA
15157 LAKE STREET
ADELANTO, CA 92301

CARLOS RODRIGUEZ
5386 LAKESPRING DRIVE
OAKLEY, CA 94561

TITAN SOLAR POWER CA, INC.

LINDA BETHKE
1211 W STUART AVE
FRESNO, CA 93711

MIRELLA CORONADO
8572 PICO AVENUE
HESPERIA, CA 92345

CHAD WIESCINSKI
34106 LAKE BREEZE DR
YUCAIPA, CA 92399

AZUCENA IZABA
820 NASH COURT
BRENTWOOD, CA 94513

ALEX NILLO
2534 FIRESTONE COURT
SANTA MARIA, CA 93455

RODRIGO ARES
5945 CERVANTES AVENUE
SAN DIEGO, CA 92114

WENDY GENDREAU
3149 MERRYWOOD DRIVE
SACRAMENTO, CA 95825

DAVID ORTIZ
1707 SOUTH SACRAMENTO STREET
LODI, CA 95240

ISAAC RUIZ
5952 LAUDER STREET
SAN DIEGO, CA 92139

KAMALINI TISSERA
2117 BONNIE BRAE AVENUE
CLAREMONT, CA 91711

PATRICIA HERRA
12950 SAGE STREET
HESPERIA, CA 92344

NATHAN DOWNS
44590 JOHNSTON DRIVE
TEMECULA, CA 92592

TITAN SOLAR POWER CA, INC.

BRANDON HOLMAN
6439 MARY ELLEN AVENUE
VAN NUYS, CALIFORNIA  91401

RONALD ALLISON
636 CARINA DRIVE
LOMPOC, CA  93436

FRANK SWEENEY
5835 CARNEGIE ST
SAN DIEGO, CA  92122

MIRELLA REYES
1150 WEST KING STREET
SAN BERNARDINO, CA  92410

JOSE GODINEZ
583 BIERNACKI COURT
CHULA VISTA, CA  91911

ERWIN JUREIDINI
3385 PINE RIDGE LOOP
ONTARIO, CA  91761

MARIA MARTINEZ
6741 53RD STREET
SACRAMENTO, CA  95823

RICHARD OLMEDO
32051 RIVER ISLAND DRIVE
SPRINGVILLE, CA  93265

LILIANA LOPEZ
2526 E ST
SAN DIEGO, CA  92102

VANESSA MANZO
19420 WHITE BIRCH COURT
LAKE ELSINORE, CA  92530

MARTIN LIMON
2920 WILLOW ROAD
SAN PABLO, CA  94806

MAURICIO RIVERA
12380 CLEARVIEW DRIVE
VICTORVILLE, CA  92392

SERGIO DEL TORO
37753 AUTUMN LANE
PALMDALE, CA 93550

JOSE SANDOVAL
9429 SUNNYSIDE STREET
OAKLAND, CA 94603

JEREMY FERRELL
36695 LONGBRANCH AVENUE
MURRIETA, CA 92563

BENJAMIN GONZALEZ
992 NORTH HULBERT AVENUE
FRESNO, CA 93728

ARNULFO OSORIO
2128 SOUTH KILSON DRIVE
SANTA ANA, CALIFORNIA 92707

ANTHONY FOSTER
2842 VALENCIA AVENUE
SAN BERNARDINO, CA 92404

GRACE FLORES
1106 PROMENADE STREET
HERCULES, CA 94547

GABRIEL MARSHANK
1 EUCALYPTUS ROAD
BERKELEY, CA 94705

TIMOTHY CHARLES
29118 VIA ESPADA
MURRIETA, CA 92563

CHRIS MASI
17208 HEMMINGWAY STREET
VAN NUYS, CALIFORNIA 91406

AUDREY SINGER
2151 ALCYONA DRIVE
LOS ANGELES, CA 90068

JEFFRY PAULS
344 57TH ST
LOS ANGELES, CA 90037

TITAN SOLAR POWER CA, INC.

DONNA AUBREY
1330 N MEYLER ST
SAN PEDRO, CALIFORNIA 90731

LEE MATTHEWS
11165 BOOTES STREET
SAN DIEGO, CA 92126

WYTHE PLATT
2311 CARLTON WAY
SANTA BARBARA, CA 93109

ROBERT TAYLOR
1955 ALSCOT AVENUE
SIMI VALLEY, CA 93063

JOSEFINA DELGADO
547 EAST 29TH STREET
SAN BERNARDINO, CA 92404

JOHN HENDERSON
7991 PORT ROYALE DRIVE
SAN DIEGO, CA 92126

CHRISTOPHER KIM
1029 BAINBRIDGE CIRCLE
CORONA, CA 92882

JORGE MORA
452 NORTH PATTON AVENUE
STOCKTON, CA 95215

THOMAS NELSON
1847 W UNION LANE
PORTERVILLE, CALIFORNIA 93257

LINDA ABERNATHY
3600 OLD RIVER ROAD
UKIAH, CA 95482

SHAWN GABBAIE
3017 GREENTREE COURT
LOS ANGELES, CA 90077

NEYSSON ABRAHAM MUNDO
575 GRANITE VIEW DRIVE
PERRIS, CA 92571

TITAN SOLAR POWER CA, INC.

MARIA PIZARRO
14789 KIMBALL STREET
HESPERIA, CA 92345

JACKSON TSANG
8506 SANDSTONE DRIVE
SANTEE, CA 92071

REYNALDO FLORES, IRENE FLORES
1350 NORTH G STREET
PORTERVILLE, CA 93257

JUVY FERRER
2513 GOLDEN AVE
LONG BEACH, CA 90806

PAULA SUTHERLAND
1234 BLACK SAGE CIRCLE
NIPOMO, CA 93444

JEFF GARRISON
9916 EL RIO LANE DESERT
HOT SPRINGS, CA 92240

JUAN LESSO
651 GRACE AVENUE
SACRAMENTO, CA 95838

DUSTIN GRIMM
1443 KINGS CROSS DRIVE
ENCINITAS, CA 92007

MARITZA VELADO
8214 SUMMERFIELD AVENUE
WHITTIER, CA 90606

LUCIA GALVAN
12912 RISLEY AVENUE
OROSI, CA 93647

JULIO DELVAL
45529 SUTTER CREEK ROAD
INDIO, CA 92201

MICHAEL GOROSTIZA
11111 KIOWA ROAD
APPLE VALLEY, CA 92308

TITAN SOLAR POWER CA, INC.

DORRAINE ELLIS
5513 HARTNESS COURT
FONTANA, CA 92336

ARTURO LABRADOR
183 DEEP DELL ROAD
SAN DIEGO, CA 92114

NATALIE CELAYA-HESTER
515 CHABLIS WAY
MANTECA, CA 95337

MIRNA LOPEZ
10479 CANYON VISTA ROAD
MORENO VALLEY, CA 92557

JORGE RAMIREZ
767 CLEARVIEW LANE
SAN LUIS OBISPO, CA 93405

ILIANA CECILIA REYES
6412 STEINER DRIVE
SACRAMENTO, CA 95823

MELISSA KNOWLES
14416 ROCK ROSE
SAN DIEGO, CA 92127

FERNANDO PEREZ
9619 SUNGLOW STREET
PICO RIVERA, CA 90660

MARTHA C RINCON
831 WEST 21ST STREET
SAN BERNARDINO, CA 92405

RAFAEL CRUZ
2507 COLORADO AVE
STOCKTON, CA 95206

MIKE LATIMER
5036 PASEO CALLADO
HEMET, CA 92545

UMAYA HABIB
15616 PONCHA SPRINGS WAY
MORENO VALLEY, CA 92555

ROSA AVILA
1313 SONORA STREET
MADERA, CA 93638

ALFONSO AREVALO
1320 WEST R STREET
WILMINGTON, CALIFORNIA 90744

SERGIO PASTRANA
26339 WALKER PASS DRIVE
MORENO VALLEY, CA 92555

CLEMENTE VALDOVINOS
3169 BOULEVARD
LONG BEACH, CA 90807

MANUEL SANCHEZ
120 WEST F STREET
TURLOCK, CA 95380

MATTHEW WITTMAN
4932 HIDALGO AVE
SAN DIEGO, CA 92117

GUSTAVO LUQUE
31941 PONY CART TURN
WILDOMAR, CA 92595

ENRIQUE SANCHEZ
8151 CENTER PARKWAY
SACRAMENTO, CA 95823

MARTIN AREVALO
61 BAY DRIVE
BAY POINT, CA 94565

CARMELO BATISTA
1987 CHOLLA RD
PINON HILLS, CA 92372

FEDERICO RIVERA
155 NATICK COURT
VACAVILLE, CA 95687

DEBRA COLEMAN
8662 VIA COLONIA
SAN DIEGO, CA 92126

TITAN SOLAR POWER CA, INC.

BARBARA HAIGH
4663 VÍA LA QUINTA
YORBA LINDA, CA  92886

ARIANA REYES
4603 JACKSON RIDGE AVENUE
BAKERSFIELD, CA  93313

MIGUEL ESPINOSA
24187 AVENUE 19
MADERA, CA  93638

JIM KERSHAW
4184 RIGEL AVENUE
LOMPOC, CA  93436

JESSICA MARTINEZ
1876 ENGLISH OAK WAY
PERRIS, CA  92571

BELIA MARQUEZ
2255 BROMMER STREET
SANTA CRUZ, CA  95062

DAVE WALTER
283 MOUNTAIN VIEW DR
SANTA MARIA, CA  93455

CHRISTY DA
1008 AMBERWOOD ROAD
SACRAMENTO, CA  95864

RAFAEL RODRIGUEZ
217 PINE STREET
SOLEDAD, CA  93960

DONNA STAUFFER
24361 WILLOW PASS DRIVE
TEHACHAPI, CA  93561

DIEGO CORRALES
3419 MCGEE ROAD
CERES, CA  95307

MARIA SMITH
28342 BURNS
AVENUE HIGHLAND, CA  92346

TITAN SOLAR POWER CA, INC.

LEO GAK
43251 HOMESTEAD STREET
LANCASTER, CA 93535

GRANT BIGLEY
27807 PADDLEBOAT CT
MENIFEE, CALIFORNIA 92585

ALEJANDRO DOMINGUEZ
1533 TARLETON STREET
SPRING VALLEY, CA 91977

DANIEL FLORES
7925 VALLEY GREEN DRIVE
SACRAMENTO, CA 95823

MARILYN LARSEN
886 ALISAL ROAD
SOLVANG, CA 93463

JOHN RAFTOPOULOS
3312 30TH STREET
SAN DIEGO, CA 92104

DONNA WILLIAMS-GORDON
8747 SAINT GEORGE STREET
SPRING VALLEY, CA 91977

MELANEE SPENDLOVE
11725 KEMPER ROAD
AUBURN, CA 95603

KEN PRADO
618 WELCH AVENUE
BAKERSFIELD, CA 93307

MENAKA JINADASA
1973 CORDOZA STREET
CORONA, CA 92882

MARK DIZON
8307 GLEN VISTA CT
SAN DIEGO, CA 92114

DONNA JOHNSON
10289 DRUMCLIFF AVENUE
SAN DIEGO, CA 92126

CHRISTINA ABURTO
14691 KELLY ST
ADELANTO, CA 92301

JUAN MARTIN FIGUEROA
508 MORRISON AVENUE
SACRAMENTO, CA 95838

MARTIN HERNANDEZ
11718 BUELL STREET
NORWALK, CA 90650

DWIGHT CARTER
2114 BARTRAM RUN WAY
STOCKTON, CA 95212

GABRIELA HURTADO
2350 WEST GARLAND AVENUE
FRESNO, CA 93705

CAT TRAN
6267 KAISHA STREET
EASTVALE, CA 92880

SARA GRIPPO
1561 BRENTWOOD DRIVE
CORONA, CA 92882

JULIO MEJIA
1924 102ND AVENUE
OAKLAND, CA 94603

KIMBERLY WEIMER
43777 NORTH FORK DRIVE
THREE RIVERS, CA 93271

TOM RIPLEY
930 RIVERVIEW CIRCLE
CORONA, CA 92881

MARITZA LOPEZ
6688 LAKE SPRINGS STREET
EASTVALE, CA 91752

DEBBI BAILEY
1625 CAPITAL DRIVE
CERES, CA 95307

TITAN SOLAR POWER CA, INC.

DEREK DORTCH
410 CAWSTON AVENUE NORTH
HEMET, CA 92545

DAVID CONTRERAS
820 J STREET
LOS BANOS, CA 93635

MATTHEW STEPHENS
2036 CORDOZA STREET
CORONA, CA 92882

LEONEL ACOSTA
2572 CALLE TRES LOMAS
SAN DIEGO, CA 92139

JOE RODRIGUEZ
13738 TRUMAN STREET
OAK HILLS, CALIFORNIA 92344

CONCEPCION ZAMORA
1500 TAMMY WAY
SANTA ROSA, CA 95401

EDUARDO LOPEZ
1149 FARMSTEAD AVE
HACIENDA HEIGHTS, CA 91745

CHRIS WEAVER
1020 NORTH WALCH WAY
PORTERVILLE, CA 93257

KEVIN KENNEDY-BRANDT
1721 SIRRINE DRIVE
SANTA ANA, CA 92705

MEGAN EVENARY
3882 CARANCHO STREET
LA MESA, CA 91941

VERONICA GUTIERREZ
3085 17TH
STREET HIGHLAND, CA 92346

JUAN VILLA
5916 PEBBLESTONE WAY
STOCKTON, CA 95219

GRISELDA MORENO
2119 E 10TH ST
STOCKTON, CA 95206

MARCUS CHAMBERS
2159 SHIRE DRIVE
EL CAJON, CA 92019

KATHLEEN WALSH
379 DRAKES VIEW DRIVE
INVERNESS, CA 94937

EDWARD SOLOMON
31908 BENCHLEY COURT
WESTLAKE VILLAGE, CA 91361

RAUL RAYGOZA
9539 LOCHINVAR DRIVE
PICO RIVERA, CA 90660

JOSHUA MACOMBER
2243 WEST MONACHE LANE
PORTERVILLE, CA 93257

MARINA PINEDA
229 MARKET AVENUE
RICHMOND, CA 94801

FLORENCE TRINIDAD
1507 SANDY WAY
ANTIOCH, CA 94509

MICHAEL SPAGON
2583 DAKIN DRIVE
CORONA, CA 92882

SILVINO CRUZ
5226 CHARLTON COURT
DUBLIN, CA 94568

MATTHEW GIFFORD
22716 WHITE AVENUE
STRATHMORE, CA 93267

ERIKA LOPEZ
8746 REDONDO AVENUE
HESPERIA, CA 92344

TITAN SOLAR POWER CA, INC.

JAMES STANCAMPIANO
431 WAGTAIL DR
TRACY, CA 95376

SUE LOCKER
4768 NOYES STREET
SAN DIEGO, CALIFORNIA 92109

MARCO A FERNANDEZ
1908 KENDALL AVENUE
MODESTO, CA 95355

MARIA G NUNO
662 NORTH LINDEN
AVENUE RIALTO, CA 92376

ARLENE MCCOURT
2760 BONITA STREET
LEMON GROVE, CA 91945

FELISHA MALDONADO
1541 NORTH LOTAS WAY
PORTERVILLE, CA 93257

ERNESTO A. CARILLO
1283 CHINA SEA AVENUE
THERMAL, CA 92274

KEVIN UNDERRITER
3920 CHARLES STREET
LA MESA, CA 91941

RUBEN SANTOS
224 BABBLING BROOK WAY
PITTSBURG, CA 94565

ROGER GARIBAY
123 ARDEN AVENUE SOUTH
SAN FRANCISCO, CA 94080

WEIWEI JIN
1056 CAPEN AVENUE
WALNUT, CALIFORNIA 91789

MATTHEW DREUTH
10 TARLETON LANE
LADERA RANCH, CA 92694

HUGO CALIX
1866 EAST 76TH PLACE
LOS ANGELES, CA 90001

KARIM MAYFIELD
2180 SHEA DRIVE
PINOLE, CA 94564

MARIO CONTRERAS
601 MOUNT VERNON AVE
BAKERSFIELD, CA 93307

ALVIN HOANG
9973 WYATT RANCH WAY
SACRAMENTO, CA 95829

FRANCISCO ZAGAL
3968 CORAL HAVEN COURT
PERRIS, CA 92571

JOSEPH FIERRO
4813 DATE STREET
STOCKTON, CA 95215

MARIA E PEREZ
2638 VONITA CIRCLE
CORONA, CA 92879

LYNN ROBINSON
946 CALLE CORTITA
SANTA BARBARA, CA 93109

OCTAVIO INIGUEZ
1927 BIRCH AVENUE
ANTIOCH, CA 94509

BENITO CHAVEZ
534 STRATFORD COURT
MERCED, CA 95341

MICHELLE PRASAD
8451 O'REILLY PLACE
ANTELOPE, CA 95843

KEITH LESTER
1315 MAGNOLIA AVENUE
SAN JOSE, CA 95126

TIEFENG SHI
4960 BIRMINGHAM DRIVE
SAN JOSE, CA 95136

ROWENA DE
10715 FLORALITA AVE
LOS ANGELES, CA 91040

TOMAS ZAMORA
12997 SAN LUCAS DRIVE
VICTORVILLE, CA 92392

RYAN VISLAY
327 PLAZA SERENA
ONTARIO, CA 91764

PEDRO ALVAREZ
13673 ROCKCREST DRIVE
MORENO VALLEY, CA 92553

STEVEN ALMQUIST
9118 GOTTA PLACE
LAKESIDE, CA 92040

TAJI SAFFARIAN
3071 WILLIAMS ROAD
SAN JOSE, CA 95128

SALVADOR VILLA
1882 FOXTAIL COURT
ATWATER, CA 95301

THOMAS ONEILL
3920 PINE VALLEY WAY
CORONA, CALIFORNIA 92883

ANGEL RODRIGUEZ
215 MONUMENT PARKWAY
PERRIS, CA 92570

MARIANA NAVARRO
53240 AVENUE ALVARADO
LA QUINTA, CA 92253

GUILLERMO LOPEZ
4173 BISHOP PINE WAY
LIVERMORE, CA 94551

TITAN SOLAR POWER CA, INC.

STEPHANIE CORTEZ
358 EAST LANDSFORD STREET
LANCASTER, CA 93535

ELIOTT ROMERO
401 SOUTH MOUNTAIN GLEN ROAD
ANAHEIM, CA 92807

JATAUN GILBERT
466 WEST PALM VISTA DRIVE
PALM SPRINGS, CA 92262

YUVAL SHAVIT
4074 SUSANWOOD DRIVE
CONCORD, CA 94521

RAMON AGUILAR
112 STONE AVENUE
SHAFTER, CA 93263

CAROL SELLERS
2380 VÍA PACIFICA
CORONA, CA 92882

MARICELA BARBA
13385 MARJAY DRIVE
LAKESIDE, CA 92040

FERNANDO ROSAS
10288 DRUMCLIFF AVENUE
SAN DIEGO, CA 92126

LINDA SELBY
2900 SOUTH WOODLAND STREET
VISALIA, CA 93277

OSCAR ESTRADA
128 E FERGUSON ST
VISALIA, CA 93291

FRANCISCO J SANDOVAL
13692 SANDHILL CRANE ROAD
EASTVALE, CA 92880

JEREMY CABATIC
577 EDENDERRY DRIVE
VACAVILLE, CA 95688

TITAN SOLAR POWER CA, INC.

GUADALUPE CURIEL
82208 SOLANO AVENUE
INDIO, CA 92201

KATHERINE SCARPELLINO
1200 RIDGEWOOD DRIVE
EUREKA, CA 95503

RICHARD ARCHUNDE
14212 CARNELL ST
WHITTIER, CA 90605

RICHARD NOVOA
4229 SALGADO AVENUE
OAKLEY, CA 94561

AMADO ARCE MARRON
32805 WOODHAVEN COURT
LAKE ELSINORE, CA 92530

JOHN MARTINEZ
2148 HEIRLOOM PL
MANTECA, CA 95337

XIAOBING LIAO
1033 FINEGROVE AVENUE
HACIENDA HEIGHTS, CA 91745

RENE G COLLINGS
1732 S 23RD ST
EL CENTRO, CA 92243

YOLANDA BELTRAN
855 SANTA ANA DRIVE
SANTA ROSA, CA 95404

EHSAN LIMA
337 LA COLINA DRIVE
INGLEWOOD, CA 90302

ARNALDO PEREZ
1948 22ND STREET
SAN PABLO, CA 94806

IGOR STAROSTENKO
6 TARLETON LANE
LADERA RANCH, CA 92694

MOHAMMED MUNSHI
8321 CULP DRIVE
PICO RIVERA, CA 90660

RAMON SANDOVAL
635 WILLAMETTE AVENUE
FRESNO, CA 93706

JOSE TORRES
10465 DARLING ROAD
VENTURA, CA 93004

GABRIELA ZUNIGA
450 EAST 248TH STREET
CARSON, CA 90745

DARYN HOLMES
2421 W BUENA VISTA AVE
VISALIA, CA 93291

RAQUEL TOUAR
28148 GARDENA DRIVE
MENIFEE, CA 92586

RODOLFO PULIDO
27526 SYLVIA AVENUE
ROMOLAND, CA 92585

LOUIS DELGADO
1089 ELMHURST DRIVE
CORONA, CA 92878

VIRGINIA BELTRAN
4861 SAN BERNARDINO STREET
MONTCLAIR, CA 91763

KEN FOX
8698 KENDRA LANE
EASTVALE, CA 92880

RICARDO CALDERON
1309 OLYMPUS AVE
HACIENDA HEIGHTS, CA 91745

SAIRA HOLGUIN
3472 HUNTER ST
LOS ANGELES, CA 90023

TITAN SOLAR POWER CA, INC.

SALVADOR DE
2596 NORWOOD AVENUE
SACRAMENTO, CA 95815

DOMINIC POON
865 5TH STREET
MANHATTAN BEACH, CA 90266

AUDREY BELL
625 CARPENTERIA RD
AROMAS, CA 95004

SHERRY MISQUEZ
15235 YORBA AVENUE
CHINO HILLS, CA 91709

JOSE GODINEZ
3176 WINNETKA DRIVE
BONITA, CA 91902

MARGARITA REYES
6509 EAST OLYMPIC BOULEVARD
LOS ANGELES, CALIFORNIA 90022

CLARE SAMPLEY
8035 RAINEY STREET
LA MESA, CA 91942

KAYLEN TINKER
831 SAN LUCIA LANE
PORTERVILLE, CA 93257

JEAN CORPUS
10372 FRANK LANE
SANTEE, CA 92071

OLGA E HERNANDEZ
14723 CLYDEWOOD STREET
BALDWIN PARK, CA 91706

ROBERT PESQUEIRA
3576 LAKE CIRCLE DRIVE
FALLBROOK, CA 92028

JINGJING QIAN
13663 HILL GROVE STREET
EASTVALE, CA 92880

LISA KLENTZIN
3153 SHANDWICK CIRCLE
CORONA, CA 92879

BRIAN SANTIAGO
4031 HILLVIEW ROAD
ORCUTT, CA 93455

LAWRENCE BARKER
4465 GILA AVENUE
SAN DIEGO, CA 92117

JUNE ELWOOD
5240 VANDERHILL ROAD
TORRANCE, CA 90505

ANTHONY CARILLO
39568 WALNUT AVENUE
GREENFIELD, CA 93927

ROSALIO JUVENAL
168 EAST OLYMPIA STREET
CHULA VISTA, CA 91911

JOSIAH ATKISON
1641 WEST GRAND AVENUE
PORTERVILLE, CA 93257

ERICA MOORE-SMITH
6845 MCKENZIE COURT
EASTVALE, CA 91752

PETRA REYNAGA
17032 LAWNWOOD STREET
LA PUENTE, CA 91744

ZARAGOZA ROMERO
2845 NEWCASTLE WAY
SAN JACINTO, CA 92582

SPENCER KOO
725 PLUTO AVENUE
LOMPOC, CA 93436

CHRISTINE CLEMMONS
56191 NAVAJO TRL
YUCCA VALLEY, CA 92284

TITAN SOLAR POWER CA, INC.

KRISTAN MORRISON
2938 ALTA STREET
LOS OLIVOS, CA  93441

GEORGE GUEVARA
7255 ALAMEDA AVENUE
GOLETA, CA  93117

GREGORY BRUMLEY
4907 SAN FELICIANO DRIVE
WOODLAND HILLS, CALIFORNIA  91364

LUIS RAMÍREZ
9570 ANACONDA AVENUE
HESPERIA, CA  92344

JOSE MARTINEZ
2358 26TH AVENUE
OAKLAND, CA  94601

NICHOLAS BERTAGNA
3381 PINE RIDGE LOOP
ONTARIO, CA  91761

PATRICIA WILES
9111 CYPRESS AVE
FONTANA, CA  92335

JESUS AND LIZBETH PARTIDA
1242 WENSLEY AVENUE
EL CENTRO, CA  92243

YISLIEN CACERES
123 IRVING WAY
UPLAND, CA  91786

CHARLES SMITH
8666 LOOKOUT MOUNTAIN AVENUE
LOS ANGELES, CA  90046

JASON HEAPE
43395 CORTE BENITEZ
TEMECULA, CALIFORNIA  92592

SUMANTH VYDANA
3159 SHANDWICK CIRCLE
CORONA, CALIFORNIA  92882

TITAN SOLAR POWER CA, INC.

ANDREW LENTZ
1744 PEPPERWOOD DRIVE
EL CAJON, CA 92021

DAVID HOPPS
22739 FRAN DRIVE
TEHACHAPI, CA 93561

EDWIN SALAS
41249 ROBARDS WAY
MURRIETA, CA 92562

LINETTE TRILLANA
3250 NORTH VENTURA ROAD
OXNARD, CA 93036

ANGEL MURILLO
20710 MYRON STREET
PERRIS, CA 92570

DAVID LOHR
1705 CLOVER STREET
LA VERNE, CA 91750

JAIME RIVERA
1400 BUSH AVENUE
SAN PABLO, CA 94806

SALLY PEAK
833 WOODLEY PL
ENCINITAS, CA 92024

STUART TAYLOR
28265 LOS CIELOS ROAD
MENIFEE, CA 92586

BILLY AMURAO
29960 COTTONWOOD COVE
MENIFEE, CA 92584

MARIA QUINTANILLA
239 CAMPODONICO AVENUE
GUADALUPE, CA 93434

PETER LAPORTE
696 GLENSIDE DRIVE
LAFAYETTE, CA 94549

TITAN SOLAR POWER CA, INC.

JAMES UNG
2384 OLYMPIC VIEW DRIVE
CHINO HILLS, CA 91709

ROLANDO MUNOZ
5218 MORADA STREET
IRWINDALE, CA 91706

THOMAS AINSWORTH
8998 DALBY COVE
SAN DIEGO, CA 92126

MANUELA SALAZAR
790 NORTH VENTURA AVENUE
FARMERSVILLE, CA 93223

JACOB GISIS
4601 SALOMA AVENUE
LOS ANGELES, CA 91403

JOSE GARCIA
8410 DOCENA DRIVE
SPRING VALLEY, CA 91977

ABRAHAM VALENCIA
1535 WIMBLEDON COURT
SANTA ROSA, CA 95401

GAILLORD RAMOS
2105 ANSON WAY
WEST COVINA, CA 91792

JUANA BARRERA
684 NORTH KERN AVENUE
FARMERSVILLE, CA 93223

FRANK ROBLEDO, VICTORIA ROBLEDO
2644 AKRON STREET WEST
SAN BERNARDINO, CA 92407

ALVARO RUIZ
2222 N BRIDGE ST
VISALIA, CA 93291

ANDRE REYES
847 WEST 125TH STREET
LOS ANGELES, CA 90044

TITAN SOLAR POWER CA, INC.

MAURICE BOOKER
6026 CREIGHTON WAY
SAN DIEGO, CA  92114

LUIS CRUZ
6417 GARBER AVENUE
SAN DIEGO, CA  92139

RAMON MARQUEZ
12469 DARKWOOD ROAD
SAN DIEGO, CA  92129

ARTURO GARCIA
2795 OAKWOOD CREEK WAY
ESCONDIDO, CALIFORNIA  92027

JUAN FUENTES
250 SOUTH 37TH STREET
RICHMOND, CA  94804

ALEJANDRO CUEVAS
342 GULF STREAM WAY
COSTA MESA, CA  92627

MARIA CORDOVA
230 WEST FERGUSON AVENUE
VISALIA, CA  93291

DAVID MARTIN
3335 W ORCHARD AVE
VISALIA, CA  93277

BIRGIT HOWE
22053 HIGHLAND STREET
WILDOMAR, CA  92595

MARTIN DE
3395 PINE RIDGE LOOP
ONTARIO, CA  91761

MICHAEL MYERS
15615 VISTA VICENTE DRIVE 10
RAMONA, CALIFORNIA  92065

ENDIR QUEZADA
4075 FOX ROAD
ATWATER, CA  95301

TITAN SOLAR POWER CA, INC.

NICOLAS ELPRIN
463 EUREKA STREET
SAN FRANCISCO, CA 94114

DAVID SANCHEZ
585 SIRGINSON RD
SAN MARCOS, CA 92069

SAMUEL AGUILERA
4814 W MISSION AVE
VISALIA, CA 93277

PRISCILLA TURNBULL
8436 GARWOOD COURT
SPRING VALLEY, CA 91977

ARCADIO GOMEZ
1635 NORTH VIRMARGO STREET
VISALIA, CA 93292

EDGAR MENDEZ
865 GATUN STREET
LOS ANGELES, CA 90731

ARMANDO MIRAMONTES
258 OLIVIA COURT
MERCED, CA 95341

RAMON CANOORTEGA
1000 SERENA DRIVE
SAN JACINTO, CA 92583

CHINH DANG
1478 BELLEMEADE STREET UNIT 2
SAN JOSE, CA 95131

ALICIA GONZALES
12633 ELK COVE COURT
RANCHO CUCAMONGA, CA 91739

MANUEL BUENDIA
1825 ESTRELLITA COURT
MODESTO, CA 95358

SUSAN ROCHA
25 ROCKIE ROAD
HOLLISTER, CA 95023

TITAN SOLAR POWER CA, INC.

NICHOLAS JOHNSON
111 LA CRESTA TRAIL
EL CAJON, CA 92019

CLEMENTE MARRERO
4270 CONSTELLATION ROAD
LOMPOC, CA 93436

ANTONIO BARAJAS
445 SKYLARK STREET
WINDSOR, CA 95492

YI YANG DU
705 COLUSA DRIVE
WALNUT, CA 91789

REBECCA PURTLE
13245 NEVADA ROAD
PHELAN, CA 92371

JUAN MARTINEZ
2925 STAUNTON COURT
BAKERSFIELD, CA 93306

PARAMJIT KAUR
3613 VILLAGE ROAD
CONCORD, CA 94519

LYNN ROBINSON
934 CALLE CORTITA
SANTA BARBARA, CA 93109

TERESA DE JESUS DIAZ
7029 OUTLOOK AVENUE
OAKLAND, CA 94605

STEVEN KLEINKNIGHT
3141 WEST VICTOR AVENUE
VISALIA, CA 93277

JOSE ESTEBAN JARAMILLO
916 H.DE LA VEGA
CALEXICO, CA 92231

ROY KEEFER
2601 LORENCITA DRIVE
SANTA MARIA, CA 93455

TITAN SOLAR POWER CA, INC.

LOUIS FERRETTO
14213 LA BARR MEADOWS ROAD
GRASS VALLEY, CA  95949

MARIA CEJA
1299 NORTH STODDARD AVENUE
SAN BERNARDINO, CA  92405

KEN TANG
27825 BEN NEVIS WAY
YORBA LINDA, CA  92887

GLADYS SUAREZ
7320 NELSON AVENUE
FONTANA, CA  92336

ANDREW PANDOL
500 VISTA VERDE WAY
BAKERSFIELD, CA  93309

GEOFFREY BUCHMAN
23656 MORNING GLORY DRIVE
MURRIETA, CA  92562

KAREN ENCINAS
200 WEST SCHOOL AVENUE
PORTERVILLE, CA  93257

EUGENIO SANCHEZ
45319 FLORIDA AVENUE
HEMET, CA  92544

RICHARD SHIN
855 CAROLINA CIRCLE
CORONA, CA  92882

HECTOR LUIS ALVARADO
709 HARRISON DRIVE
RICHMOND, CA  94806

PRENTICE RIOS
1905 SILVERBROOKE STREET
KINGSBURG, CA  93631

JOSEPH NEWMAN
1700 TROWER AVENUE
NAPA, CA  94558

TITAN SOLAR POWER CA, INC.

MARK KUCZKOWSKI
1174 OAK KNOLL ROAD
SANTA MARIA, CA 93455

TOMAS HERNANDEZ
423 CARSON STREET
PLANADA, CA 95365

MAXIMINO VELASCO
924 EAST CLEVELAND AVENUE
MADERA, CA 93638

GUSTAVO CEDILLO
30478 LAUREL COURT
MURRIETA, CALIFORNIA 92563

OSBALDO MONTANO
5320 TULE TREE LANE
OAKLEY, CA 94561

NICOLAS GARCIA
220 WEST FERGUSON AVENUE
VISALIA, CA 93291

CHRISTINA DOMINGUEZ
107 NORTH DATE
AVENUE RIALTO, CA 92376

ALMA GONZALEZ
2113 FINDLAY AVENUE
MONTEREY PARK, CA 91754

OSWALDO ANTONIO ROSALES
144 HILLCREST AVENUE
PITTSBURG, CA 94565

ELLEN TOLBERT
6424 SUNDOWN DRIVE
PHELAN, CA 92371

SALVADOR HERNANDEZ
15956 CITRUS AVENUE
IVANHOE, CA 93235

AUDIE ROLDAN
965 ANVIL CIR
ROCKLIN, CA 95765

JOSE TREVINO
16855 ROAD 28 1/2
MADERA, CA 93638

LEONOR VARGAS
506 JUNIPER STREET
BIEBER, CA 96009

JON C LEHMAN
36555 CHERRYWOOD DR
YUCAIPA, CA 92399

RONALD HOGAN
21098 LUTIE AVENUE
MOJAVE, CA 93501

JORGE R SAGARMINAGA
13393 BEVERLY HILLS COURT
EASTVALE, CA 92880

XUEZHI XU
7387 COUNTRY FAIR DRIVE
EASTVALE, CALIFORNIA 92880

DESAN VANG
210 WEST ALMY AVENUE
FRESNO, CA 93706

RACHEL BANSKI-KUM
118 CASSANDRA PLACE
SAN RAMON, CA 94583

HUMBERTO ARELLANO
1727 SOUTH CASABLANCA STREET
VISALIA, CA 93292

DANIEL DE
4113 S CREEKSIDE CT
VISALIA, CA 93277

RICHARD RICH
17027 YUCCA ROAD
APPLE VALLEY, CA 92307

FRANK WERLE
9355 GOTHIC AVENUE
NORTH HILLS, CALIFORNIA 91343

MARIA DE
739 LOPEZ STREET
SOLEDAD, CA 93960

WADIE GADALLA
6680 BLACK FOREST DRIVE
EASTVALE, CA 92880

RONALD SIMPSON
3824 LINDEN AVENUE
LONG BEACH, CA 90807

ESTHER MORENO
571 EAST MORTON AVENUE
PORTERVILLE, CALIFORNIA 93257

MANUEL PEREGRINA
4044 W DELTA AVE
VISALIA, CA 93291

GEORGE PORTER
7316 NEBRASKA AVENUE
SAN DIEGO, CA 92139

JENNIFER BURCHAM
25785 ASHLAND VIEW COURT
PIONEER, CA 95666

SHARIF SAYED
29474 SAL COURT
HAYWARD, CA 94544

AHMED HUSSAIN
1711 CAMINO DE SALMON STREET
CORONA, CA 92879

DARRELL JENKINS
1038 BENEDICT CIRCLE
CORONA, CALIFORNIA 92882

COURTNEY ROSENBURGER
1966 NORTH NEWCOMB STREET
PORTERVILLE, CA 93257

PETRA VALENCIA
6695 CHERIMOYA AVENUE
FONTANA, CA 92336

TITAN SOLAR POWER CA, INC.

RUBEN GUTIERREZ
1849 S ENCINA ST
VISALIA, CA 93277

LAURA M SANCHEZ
16527 PALMENTO COURT
DELHI, CA 95315

JOSE JUAN RIVERA
4138 EAST THOMAS AVENUE
FRESNO, CA 93702

RAMON ANGULO
15982 CITRUS AVE
IVANHOE, CA 93235

REBECCA LUM
1378 CASIANO ROAD
LOS ANGELES, CA 90049

MARGARET VALDEZ
116 NORTH CRUMAL STREET
VISALIA, CA 93292

ANTONIO VASQUEZ
777 KILBRETH AVENUE
SALINAS, CA 93905

JOSE ALVAREZ
1547 PERSIMMON STREET
LEMOORE, CA 93245

STEVEN TOLBERT
8845 SMITH ROAD
PHELAN, CA 92371

DANIEL SONS
2541 WEST STUART AVENUE
FRESNO, CA 93711

RONALD CUMMINGS
3791 GRAYSTOKE WAY
CLOVIS, CA 93619

FERDINAND MICLAT
3075 AVALON PARKWAY
PERRIS, CA 92571

TITAN SOLAR POWER CA, INC.

LUIS GONZALEZ
1262 LAMBERTON CIRCLE
SACRAMENTO, CA  95838

LUIS ENRIQUE GODINEZ
4433 EAST PINE AVENUE
FRESNO, CA  93703

GARY STREAM
1190 LILY VALLEY CIRCLE
WEST POINT, CALIFORNIA  95255

RAMONITO TUASON
1646 ORO VISTA RD #UNIT 242
SAN DIEGO, CA  92154

RICARDO AYALA
1391 SAN JUAN ROAD
SACRAMENTO, CA  95833

GERARDO RIOS
445 NORTH 4TH STREET
BLYTHE, CA  92225

ROBERTO RUBIO
31937 VIA DEL PASO
WINCHESTER, CA  92596

JAMES & DEBBIE PACE
3037 WEST SEEGER AVENUE
VISALIA, CA  93277

MARGOT LIVENSPAGAR
23257 ROUNDUP WAY
APPLE VALLEY, CA  92308

MARK ABBOTT
11394 PENA WAY
JURUPA VALLEY, CA  91752

CODY CANTRELL
21775 AVENUE 296
EXETER, CA  93221

ANASTACIO CENDEJAS
119 D STREET
EMPIRE, CA  95319

EFRAIN SORIANO
2250 SANDRA DRIVE
NAPA, CA 94558

MIGUEL BARAHONA
1618 SOUTH PALM AVENUE
ONTARIO, CA 91762

DIANA ELLIS
8553 IVORY COAST DRIVE
SAN DIEGO, CA 92126

JOSCELYN PERGIS
5935 DEER CREEK WAY
PASO ROBLES, CA 93446

JAIME BENAVIDEZ
6305 PEAR AVENUE
EASTVALE, CA 92880

CARY SHANES
808 WEST PRINCETON AVENUE
VISALIA, CA 93277

DUSTIN LIVELY
17355 MESQUITE RD
APPLE VALLEY, CA 92307

THOMAS TURCIOS
13174 ALGONQUIN ROAD
APPLE VALLEY, CA 92308

JORGE VAZQUEZ
70 SHARON STREET
BAY POINT, CA 94565

EDWARD WILLIAMS
1452 WEST LINDA VISTA AVENUE
PORTERVILLE, CA 93257

GERARDO CRUZ-ALBERDIN
1275 EAST 25TH STREET
SAN BERNARDINO, CA 92404

ERIC OCHOA
231 ROSARITO DRIVE
IMPERIAL, CA 92251

TITAN SOLAR POWER CA, INC.

GUSTAVO RODRIGUEZ
212 LOS ALTOS PLACE
AMERICAN CANYON, CA 94503

ABEL SANCHEZ
1362 EAST GLENCOE ST
COMPTON, CALIFORNIA 90221

DONALD JOHNSON
64853 AUGUSTA AVENUE DESERT
HOT SPRINGS, CA 92240

DAVID FAWCETT
1125 EAST BERMUDA DUNES STREET
ONTARIO, CA 91761

ANDREA VICTORIA
569 69TH STREET
SAN DIEGO, CA 92114

DREW GARRISON
11206 CALLE DARIO
SAN DIEGO, CA 92126

KELLY YAWT
3734 CARNEGIE DRIVE
OCEANSIDE, CA 92056

ALEGUNDO TRUJILLO CAMACHO
2481 SOUTH 9TH STREET
FRESNO, CA 93725

JULIO FERNANDEZ
90 LEANNA STREET
CHULA VISTA, CA 91911

SUSAN WATSON
8642 VIA COLONIA
SAN DIEGO, CA 92126

WALTER BOYD
9124 LOMA VISTA RD
APPLE VALLEY, CA 92308

ISAAC GOODMAN
544 SEMINOLE DRIVE
MERCED, CA 95340

LORI BARTLETT
2816 SOUTH AVOCADO COURT
VISALIA, CA 93277

LORENZO JIMENEZ
324 WEST 10TH STREET
PERRIS, CA 92570

DARA WOOLWINE
1225 WEST MARY AVENUE
VISALIA, CA 93277

PEGGY CONTRERAS
53 WEST EVERGLADE AVENUE
CLOVIS, CA 93619

WALTER NICHOLS
2205 S DOLLNER ST
VISALIA, CA 93277

GILDARDO ORDONEZ
4608 PINE LANE
LAKE ISABELLA, CA 93240

LUCIA RIVAS
986 HOME AVENUE WEST
SAN BERNARDINO, CA 92411

GABRIEL ZEPEDA
1350 5TH STREET #114
TURLOCK, CA 95380

SILVIA ARELLANO, JESUS CARDIEL
761 GERRY LANE
PORTERVILLE, CA 93257

DOMINIC ANTONINI
12606 VISTA PANORAMA
SANTA ANA, CA 92705

JOSE ESCAJEDA
1783 DENISON STREET
POMONA, CA 91766

ANTONIO HERNANDEZ
490 LA MESA ROAD
PIÑON HILLS, CA 92372

ROBERT LASSOTOVITCH
1944 W BABCOCK AVE
VISALIA, CA 93291

KELVIN BOYD
3354 AMANECER AVENUE
CLOVIS, CA 93619

MANPREET KAUR
13773 SUNSHINE TERRACE STREET
VICTORVILLE, CA 92394

MARK SIMMONS
213 GILROY DRIVE
BIG BEAR, CA 92314

MARIA ANGELICA INIGUEZ
1616 BRYANT STREET
DALY CITY, CA 94015

REINALDA CORRAL
816 F CHAVEZ STREET
CALEXICO, CA 92231

GERARDO JIMENEZ
1565 MESERVE STREET
POMONA, CA 91766

JOSE ESCOBAR
883 SOUTH 3RD STREET
KERMAN, CA 93630

GERARDO GUZMAN
952 KEEGAN DRIVE
SANTA ROSA, CA 95407

RICARDO DAGHER
2465 BELLEVIEW ROAD
UPLAND, CALIFORNIA 91784

CHRISTINE PEPPERS
645 W IRIS AVE
VISALIA, CA 93277

DAVID MOSQUEDA
509 NORTH SUMMERS STREET
VISALIA, CA 93291

TITAN SOLAR POWER CA, INC.

JORGE LEWIS
30903 JACKRABBIT STREET
VISALIA, CA 93291

JOSUE CARRILLO
16769 MERRILL STREET
VICTORVILLE, CA 92395

DANE DICKSON
4111 SONIA STREET
LIVERMORE, CA 94550

NORMA RIVERA
334 MARK AVENUE
SHAFTER, CA 93263

JEANETTE MEACHAM
3627 GOLDENSTAR STREET
PLUMAS LAKE, CA 95961

MANUEL GONZALEZ
1541 PALMER STREET
POMONA, CA 91766

FRANCISCO MONTALVO
13526 CENTOLA ROAD
PHELAN, CA 92371

ZULMA HERNANDEZ
1553 EAST LINGARD STREET
LANCASTER, CA 93535

LANI CALOPE
109 W LELAND RD
PITTSBURG, CA 94565

LEOBARDO VALADEZ
2757 PEWTER AVE
PALMDALE, CA 93550

CESAR PENALOZA
1278 COLFAX COURT
POMONA, CA 91766

DORIS LEDON
26518 SILVERADO COURT
MORENO VALLEY, CA 92555

TITAN SOLAR POWER CA, INC.

SURASAK TEVESUDOM
2512 PROSPECT AVENUE
LA CRESCENTA-MONTROSE, CA 91020

JOHN ABRAHAM
1991 N MATTHEW AVE
FARMERSVILLE, CA 93223

NICOLASA REAL
28396 CALIFORNIA 46
WASCO, CA 93280

OWEN LEWIS
8614 LA RIVIERA DRIVE
SACRAMENTO, CA 95826

OWEN LEWIS
8612 LA RIVIERA DRIVE
SACRAMENTO, CA 95826

JOSE ANGEL JIMENEZ
12437 PAWNEE ROAD
APPLE VALLEY, CA 92308

CARMEN BAIRES
11652 ROSEGLEN STREET
EL MONTE, CA 91732

MICHAEL NINO
27789 CALLE LOS OLIVOS
MENIFEE, CA 92585

SARAH GERONIMO
16311 FREESIA LANE
FONTANA, CA 92336

IVAN ANTONIO DORANTES
5241 EAST TOWNSEND AVENUE
FRESNO, CA 93727

FLAVIO D CARDENAS
18553 OLALEE WAY
APPLE VALLEY, CA 92307

DANIEL SANDOVAL
1562 TARLETON STREET
SPRING VALLEY, CA 91977

NYLA JAMES
2065 IDYLLWILD PL
ARROYO GRANDE, CA 93420

SCOTT MILLER
1132 HUT CT
FRAZIER PARK, CA 93225

DAVID MARBAN
6817 WEDDIGEN WAY
NORTH HIGHLANDS, CA 95660

ALEXANDER RAYA
1832 NORTH PARKSIDE COURT
ONTARIO, CA 91764

MARIA LARA
15825 ASPEN AVENUE
IVANHOE, CA 93235

CARMEN MICHEL BAROJAS
4237 PACIFIC VIEW LANE
STOCKTON, CALIFORNIA 95206

MUAZAZ ALQUDSI
44304 PALM VISTA AVENUE
LANCASTER, CA 93535

EDWIN AGUILAR
44302 FOXTON AVENUE
LANCASTER, CA 93535

JOSE MARTINEZ
2945 20TH STREET
SAN PABLO, CA 94806

ANGELICA TERAN & ANA
1306 F STREET
REEDLEY, CA 93654

VELMA MAYNARD
27909 PANORAMA HILLS DRIVE
MENIFEE, CA 92584

PAULINE HUTTON
6833 WEST KADOTA AVENUE
FRESNO, CA 93723

TITAN SOLAR POWER CA, INC.

NORMA RAMIREZ
3009 CINDYWOOD COURT
LANCASTER, CA 93536

VIJAY VASAIWALA
622 NORTH OAKS AVENUE
ONTARIO, CA 91762

CASSANDRA RODRIGUEZ
3527 IRMA STREET
VISALIA, CA 93292

ROGELIO MARTINEZ
12577 HARLOW AVENUE
RIVERSIDE, CA 92503

ALBERTO AGUIRRE
44505 AVENIDA DEL SOL
LANCASTER, CA 93535

PEDRO ARGUETA
1156 WEST 74TH STREET
LOS ANGELES, CA 90044

PETER GUIRGUIS
1055 VIA CORDOVA
LOS ANGELES, CA 90732

MICHAEL RICHARDSON
9257 MARILLA DRIVE
LAKESIDE, CA 92040

ALFONSO OCHOA
1021 SOUTH RECORD AVENUE
LOS ANGELES, CA 90023

LORETA DAVIDSON
2305 FRASER ST.
STOCKTON, CA 95204

NICOLE NELSON
15125 ARLETTE DRIVE
VICTORVILLE, CA 92394

CAROLINA ESQUIVAL
3308 S GAUNTLET DR
WEST COVINA, CA 91792

RICHARD PATZI
3429 HARTZEL DR
SPRING VALLEY, CALIFORNIA 91977

ROBERTO SANDOVAL
647 GRANADA CIRCLE
LEMOORE, CA 93245

OFELIA ALVAREZ
4617 EAST NEVADA AVENUE
FRESNO, CA 93702

ASHLEY HOKANSON
5227 LENORE DRIVE
SAN DIEGO, CA 92115

SAM JIMINEZ
7002 FULTON WAY
STANTON, CA 90680

MING YUNG LIU
12392 CURRENT DR.
EASTVALE, CALIFORNIA 91752

GRACIELA MORALES
2028 PICASSO WAY
STOCKTON, CA 95206

STEPHANIE CHAPA
3729 HIGHPARK WAY
CLOVIS, CA 93619

VERN LABABIT
6277 S LAKE COURT
SAN DIEGO, CALIFORNIA 92119

SERGIO ROMERO
3881 JACARANDAS COURT
STOCKTON, CA 95206

SECRO JACKSON
22952 JOAQUIN RIDGE DRIVE
MURRIETA, CA 92562

DAMIAN MIRANDA
8449 VIENNA DRIVE
CORONA, CA 92880

MARIO ALBERTO INIGUEZ
370 WEST ALEXANDER AVENUE
MERCED, CA 95348

ELIZABETH JONES
3852 SUPERIOR STREET
SAN DIEGO, CA 92113

VALERIE MASANGCAY
590 SILVER MAPLE DRIVE
HERCULES, CA 94547

BRYAN ZAMORA
489 ARCADE BOULEVARD
SACRAMENTO, CA 95815

KARINA LORENA SOLORZANO
928 EAST VIRGINIA WAY
BARSTOW, CA 92311

VAHID FIROUZDOR
12874 VISCAINO ROAD LOS
ALTOS HILLS, CA 94022

LAURA JONES
6241 HILLSIDE DRIVE
YORBA LINDA, CA 92886

WAYNE CHU
8553 DUNES WY
NEWARK, CA 94560

JIALIN YU
6857 LUCITE DRIVE
EASTVALE, CA 92880

JOSHUA LATUNSKI
20219 ITUMA RD
APPLE VALLEY, CA 92308

IRIS MA
38220 BELLA ROSA DRIVE
MURRIETA, CA 92563

STEVEN SWANSON
8214 SOLANA STREET
SAN DIEGO, CA 92114

TITAN SOLAR POWER CA, INC.

SALVADOR BARAJAS-MAGALLON
547 NORTH FERGER AVENUE
FRESNO, CA 93728

FERNANDO OLAIZ
15841 CITRUS AVE
IVANHOE, CA 93235

BRYAN HEFFERNAN
29930 HORSETHIEF DRIVE
STALLION SPRINGS, CA 93561

TRICIA RODRIGUEZ
537 NORTH BROADMOOR AVENUE
WEST COVINA, CA 91790

EDWIN MONROY
3416 GRISSOM ST
BAKERSFIELD, CA 93309

GRACIELA & PEDRO VENEGAS
2416 SHAFT STREET
SELMA, CA 93662

CHRISTOPHER SEDAR
91 WELLE ROAD
CROCKETT, CA 94525

DIEGO CORRALES
1298 5TH STREET
TURLOCK, CA 95380

EDITH ARELY SOLORZANO
854 37TH STREET
OAKLAND, CA 94608

SYLVIA SANCHEZ
3046 WEST LA SIERRA DRIVE
FRESNO, CA 93706

JOSE ROMO
1552 WEST I STREET
LOS BANOS, CA 93635

BRYAN SHIRK
1401 S SOWELL ST
VISALIA, CA 93277

SUSANNA SAESEE
7295 AVENUE 310
VISALIA, CA 93291

JONATHAN DELEON
1010 EL
VALLECITO VISTA, CA 92083

JOSE A REYES
471 NORTH INDIANA STREET
LOS ANGELES, CA 90063

JUAN CARLOS DEL
8769 PRINCE AVENUE
LOS ANGELES, CA 90002

ALEXANDER RAYA
1838 NORTH PARKSIDE COURT
ONTARIO, CA 91764

ELISA MARROQUIN
2541 N LOCUST CT
VISALIA, CA 93291

LOV MAGAR
4701 WALL AVENUE
RICHMOND, CA 94804

FERNANDO MEDEIROS
1775 AUTUMNWOOD COURT
ESCALON, CA 95320

PATRICK RICH
17112 JOSHUA RD
APPLE VALLEY, CA 92307

TRAVON HENSON
20921 HUASNA RD
APPLE VALLEY, CA 92307

MAYRA & OSCAR DAGIO
30904 TADPOLE STREET
VISALIA, CA 93291

NELSON GALDAMEZ
552 NORTH KATE STREET
MENDOTA, CA 93640

CESAR CORRAL
5599 VENTRY WAY
ANTIOCH, CA 94531

NORMA CHAVEZ
3 SUNSET COURT
MERCED, CA 95340

DANDY OREAS
995 MERCED RIVER ROAD
CHULA VISTA, CA 91913

PATTY CUYAN
15877 COBRA DRIVE
MORENO VALLEY, CA 92551

AARON CAROON
22139 MOONBEAM TRAIL
APPLE VALLEY, CA 92308

SUMMER CORDOVA
2206 WEST CRICKLEWOOD COURT
PORTERVILLE, CA 93257

ANTHONY TREJO
21855 CARLISLE RD
APPLE VALLEY, CA 92307

ISIDRO LOPEZ
9071 56TH STREET
RIVERSIDE, CA 92509

TERESA TIDD
948 W SEEGER AVE
VISALIA, CA 93277

OTONIEL BAZA
3704 S DANS ST
VISALIA, CA 93277

ERNESTO MADERA
468 NORTH SIBLEY AVENUE
STOCKTON, CA 95215

OLGA RAMOS
429 MILLVIEW DRIVE
MADERA, CA 93638

TITAN SOLAR POWER CA, INC.

JORGE ACOSTA MARQUEZ
5423 PRINCETON STREET
OAKLAND, CA 94601

JASON KEENEY
10384 FRANK LANE
SANTEE, CA 92071

ALEXANDER GRUCA
23673 CORTE SABIO
MURRIETA, CA 92562

MARCELA VELASQUEZ
3842 STEVE LILLIE CIRCLE
STOCKTON, CA 95206

KAI XU
2763 EAST RASPBERRY LANE
ONTARIO, CA 91762

MARIA DE
13323 CAULFIELD AVENUE
NORWALK, CA 90650

YESENIA NUNEZ
2018 WEST UNION AVENUE
PORTERVILLE, CA 93257

JUAN JIMENEZ
12430 TERRANO DRIVE
VICTORVILLE, CALIFORNIA 92392

JORGE TINOCO
3887 PADDY LANE
BALDWIN PARK, CA 91706

TIMOTHY BROUWER
921 W WESTMONT AVE
VISALIA, CA 93277

RODOLFO HERNANDEZ
275 N LINNELL AVE
FARMERSVILLE, CA 93223

CHERYL NEWBY
1932 E HAROLD AVE
VISALIA, CA 93292

SCOTT STEVENS
8021 CALLE FANITA
SANTEE, CA 92071

VALERIE OHLSON
8154 CALLE FANITA
SANTEE, CA 92071

JOSE ALFREDO FIGUEROA
4605 ESCUELA COURT
RICHMOND, CA 94804

BASILIA CALDERON
189 BUTTERFIELD LANE
SANTA ROSA, CA 95407

ALEX CHEN
598 PEARL STREET
SAN GABRIEL, CA 91776

JOE DIAZ
1450 ARMSLEY SQUARE
ONTARIO, CA 91762

ANGELICA SALAZAR
15957 CITRUS AVENUE
IVANHOE, CA 93235

ANTONIO VALDEZ
1745 NORVAL STREET
POMONA, CA 91766

GARRETT LIEBERMAN
10345 FAIRWAY DRIVE
KELSEYVILLE, CA 95451

JORGE ANGUIANO
418 E SMITH ST
LONG BEACH, CA 90805

DAVID MARTINEZ
9760 CALVARY CT
VICTORVILLE, CA 92392

MICHELLE SWALL
2128 S JOHNSON CT
VISALIA, CA 93277

TITAN SOLAR POWER CA, INC.

DAVID BEERMAN
6 DORSET LANE
MILL VALLEY, CA  94941

JACINTO NAVARRO
1244 VERANDA DRIVE
PITTSBURG, CA  94565

JOSE CARRASCO
9904 JENNIFER CT
DELHI, CA  95315

DOMINIC KWAN
8525 LARKDALE ROAD
SAN GABRIEL, CA  91775

DEBORAH KUBANIS
1608 NORTH ISADORA WAY
ONTARIO, CA  91764

CLIFF CHIH
4919 HALIFAX ROAD
TEMPLE CITY, CALIFORNIA  91780

MARGRET MASSOUD
25324 VÍA ARTINA
VALENCIA, CALIFORNIA  91355

HERNAN ROBLES
2095 VIRGINIA CT
FARMERSVILLE, CA  93223

ZHIFENG HUANG
5416 NOMAD LANE
CHINO HILLS, CA  91709

AMANDA BECK
2271 WEST SAN LUCIA COURT
PORTERVILLE, CA  93257

MARIO MEDINA
2866 CALLE SALIDA DEL SOL
SAN DIEGO, CA  92139

FABRIZIO CAVALLINI
3627 FLORENCE ST
SAN DIEGO, CA  92113

MARIA PEREZ
1824 NORTH SOLANO AVENUE
ONTARIO, CA 91764

JOSE HUERTA
327 E SUNNYVIEW AVE
VISALIA, CA 93291

RAFAEL ARREDONDO
1004 MOUNTAIN ASH AVENUE
CHULA VISTA, CA 91914

WINFRED JONES
30884 COYOTE ST
VISALIA, CA 93291

GARY MADDERRA
27411 HACIENDA DR
MENIFEE, CA 92586

JOSE DE JESUS AYALA
17463 UPLAND AVENUE
FONTANA, CA 92335

MARIA GUILLEN
2701 VERSTL WAY
STOCKTON, CA 95206

RHONDA JENNINGS
3851 E CHERRY AVE
VISALIA, CA 93292

LILI LIU
16 CLAY
IRVINE, CALIFORNIA 92620

NOILAN ABESAMIS
749 JANICE LN
WALNUT, CA 91789

RIGOBERTO GARCIA
452 MARINA ROAD
BAY POINT, CA 94565

BENJAMIN RANGEL
2459 TILDEN PARK STREET
STOCKTON, CA 95206

TITAN SOLAR POWER CA, INC.

SHU GRAVES
9485 OLEMA STREET
TEMPLE CITY, CA 91780

DAT WONG
5635 ANGELUS AVE
SAN GABRIEL, CA 91776

MATTHEW PASCUA
1619 N GREEN ST
VISALIA, CA 93292

MIGUEL GARCIA
1805 N IRMA ST
VISALIA, CA 93292

JESSIE RIVERA
13810 RED MAHOGANY DR
MORENO VALLEY, CA 92553

JESSICA VALENZUELA
8145 CALLE FANITA
SANTEE, CA 92071

FRANCISCO A PONCE
2051 ESPANOLA DRIVE
SAN PABLO, CA 94806

JESUS GUTIERREZ
220 WEST MERCED STREET
AVENAL, CA 93204

ROSA LEDUC
1984 N MATTHEW AVE
FARMERSVILLE, CA 93223

JUDIE TODD
2388 WEST BEL AIRE COURT
PORTERVILLE, CA 93257

CARMEN FINNEY
1916 I AVE
NATIONAL CITY, CALIFORNIA 91950

REYNA GARDUNO
2619 SOUTH WALKER AVENUE
ONTARIO, CA 91761

TITAN SOLAR POWER CA, INC.

HERMILO & MARTHA RODRIGUEZ
30590 AVENIDA XIMINO
CATHEDRAL CITY, CA 92234

DAVID BALLEJOS
551 NORTH VERDUGO DRIVE
PORTERVILLE, CA 93257

GUANG YUAN HU
27587 SIERRA MADRE DRIVE
MURRIETA, CALIFORNIA 92563

JOSÉ M. GUZMAN
36968 ELM STREET
NEWARK, CA 94560

ROGER SERRANO
606 GLENN AVENUE
EXETER, CA 93221

KIMBERLY CARTER
13674 COBALT RD
VICTORVILLE, CA 92392

BAIJI ZHU
566 ROSEMERE LANE
POMONA, CA 91767

ROY GUERRERO
33719 BLUE WATER WAY
TEMECULA, CA 92592

ROSA MARIA GIRON
396 COTTONWOOD ST
LINDSAY, CA 93247

LYNN SWARTWOOD
4581 WINDWARD WAY
PASO ROBLES, CA 93446

RODOLFO LOPEZ
1352 RAMONA AVENUE
SALINAS, CA 93906

RAMIRO HER
28311 ROYAL ROAD
CASTAIC, CA 91384

DARRA & ANDY DILL
2247 EAST PARADISE AVENUE
VISALIA, CA 93292

MADELEINE ALLINDER
2020 CORRAL STREET
NORCO, CA 92860

PATRICIA GARCIA
850 WEST TEDDY STREET
FARMERSVILLE, CA 93223

JAVIER DE
216 WEST OLD MILL ROAD
CORONA, CA 92882

MIRIAM CASTREJÓN
11574 BARI DRIVE
RANCHO CUCAMONGA, CA 91701

JOSHUA KNOY
1627 E KNIGHT CT
VISALIA, CA 93292

MARK ONSTOTT
3314 S DOLLNER ST
VISALIA, CA 93277

SERGIO ZAMORA
2495 1ST STREET
LINCOLN, CA 95648

JONATHAN JONATHAN
1708 WAVERLY DRIVE
MODESTO, CA 95358

JESSICA MCFARLAND
19363 LONE ST
RIVERSIDE, CA 92507

DIEGO E CORRALES
1124 BOXWOOD WAY
TURLOCK, CA 95380

GURJEET GANDHI
1578 WELFORD CIR
HAYWARD, CA 94544

MOISES GARDUNO
1216 JEFFREY STREET
BAKERSFIELD, CA 93305

ANAITA FETULAGIAN
7870 NAGLE AVE
LOS ANGELES, CA 91605

ENRIQUE MURRIETA
1579 WHITEROCK LANE
HEMET, CA 92545

CHERSTEN AZEVEDO, DARREL TOWNSEND
1928 WEST AURORA AVENUE
PORTERVILLE, CA 93257

RUBEN PATINO
2462 E SOLANO AVE
TULARE, CA 93274

JOSE TRUJILLO
1255 MORRIS AVENUE
GREENFIELD, CA 93927

IGNACIO GIL
1784 ANDREWS CIRCLE
SUISUN CITY, CA 94585

GUADALUPE VELAZQUEZ
9453 TOWNLEY DRIVE
PICO RIVERA, CA 90660

FREDIS H CASTRO
11316 MAPLE AVE
HESPERIA, CA 92345

MICHEAL GAGNIER
1893 MIRAMAR ST
PERRIS, CA 92571

STEVEN ARVIZU
2206 INDIAN WELLS COURT
OXNARD, CA 93036

SHAWN STEAVENSON
3922 CARVEACRE RD
ALPINE, CA 91901

TITAN SOLAR POWER CA, INC.

AGUSTIN ARAUJO
6500 CHURCH STREET
GILROY, CA 95020

MARINA MURILLO
1720 MARIPOSA DRIVE
SANTA ROSA, CA 95405

NICHOLAS VIRAMONTES
1649 E PROSPECT AVE
VISALIA, CA 93292

KARL GROVE
1739 FAIRMONT DR
REDLANDS, CA 92373

TARA WARREN
1186 NORTH MATHEW STREET
PORTERVILLE, CA 93257

JORGE ONTIVEROS
15175 CHELBANA WAY
MORENO VALLEY, CA 92551

EUGENE GOMULKA
162 BLVD
IMPERIAL BEACH, CA 91932

WENDY PONCE
1321 W 7TH ST
SAN BERNARDINO, CA 92411

RODOLFO ANGUIANO
367 E 69TH WAY
LONG BEACH, CA 90805

MARTHA BAPTISTA
3403 S DOLLNER ST
VISALIA, CA 93277

ALEJANDRO ARROYO
2401 SARAH CIRCLE
SELMA, CA 93662

JUAN MAGANA
820 HAMILTON AVENUE
MENLO PARK, CA 94025

TITAN SOLAR POWER CA, INC.

LUIS AMEZCUA BARAJAS
1255 SIERRA VISTA STREET
ATWATER, CA 95301

FRANK COLETTI
2617 VERANO AVE
MODESTO, CA 95355

YAN QU
14126 TUOLUMNE COURT
FONTANA, CALIFORNIA 92336

DAVID ARDEN, ESMERALDA ARDEN
513 WEST GRAND AVENUE
PORTERVILLE, CA 93257

ALFREDO CARRILLO
9747 MOUNTAIN ROAD
PINON HILLS, CA 92372

MARIA BARRAZA
2917 MCCALL AVE
BAKERSFIELD, CA 93304

RICKEY LEDBETTER
1361 LAUREL AVE
TULARE, CA 93274

MICHAEL MCCABE
446 E BROOKPORT ST
COVINA, CA 91722

VERONICA MONTANO
3454 BRIDGEFORD DR
SACRAMENTO, CA 95834

MARK HUGHS
11261 SOUTHWEST BLVD
LOS ANGELES, CA 90044

ROBERTO ZENDEJAS
285 TUNIS ROAD
OAKLAND, CA 94603

MAYBETH CASTRO
5860 28TH STREET
SACRAMENTO, CA 95824

TITAN SOLAR POWER CA, INC.

BRUCE MARUNA
355 RANCH ACRE ROAD
TULARE, CA 93274

ALTAGRACIA AMARILLAS
10616 SANTA BARBARA ST
LAMONT, CA 93241

ADALBERTO NAVARRO
1976 WREN AVE
CORONA, CA 92879

ROBERT RIETKERK
2719 S DESERT FOREST AVE
ONTARIO, CA 91761

JOSE CARDENAS
2253 E CHESTNUT CT
VISALIA, CA 93292

JUAN CARLOS BONILLA
261 EAST CHAPARRAL
STREET RIALTO, CA 92376

NANCY MENDOZA
149 MARIPOSA STREET
MADERA, CA 93638

KAREN CEDRES
719 GREENHAVEN DRIVE
VACAVILLE, CA 95687

JULIO MANZANARES
12507 PASADENA STREET
WHITTIER, CA 90601

ADRIAN GUERRERO
1838 N EDISON ST
VISALIA, CA 93292

CARLOS CLAUSTRO
4749 EAGLE ST EAST
LOS ANGELES, CA 90022

SALVADOR M RODRIGUEZ
2508 KINGSMILL CIRCLE
FAIRFIELD, CA 94534

TITAN SOLAR POWER CA, INC.

GLORIA ARMENTA
2452 OLD DEL MONTE STREET
STOCKTON, CA 95206

FIDELA IBANEZ
1102 E GEORGE AVE
FRESNO, CA 93706

ZHONGQI SHA
7211 OAK TREE PL
FONTANA, CA 92336

SPENCER HORNE
30495 RIDGECREST RD
WINCHESTER, CA 92596

JAIME ORTEGA
45327 KINGTREE AVENUE
LANCASTER, CA 93534

AGUSTIN ALAMILLO
4623 KAYTLAIN AVENUE
BAKERSFIELD, CA 93313

JASON MARTIN
5244 MERCED FALLS RD
SNELLING, CA 95369

ALEXIS RIOS
2700 CHRISTMAS TREE LN
BAKERSFIELD, CA 93306

GAYLE SHARYN NYKOLUK
731 BAY ST
SUISUN CITY, CA 94585

MICHAEL COPPOLA
4841 JUANITA DRIVE
SHINGLE SPRINGS, CA 95682

LUIS HERNANDEZ
43368 BEVERLEE CIRCLE
HEMET, CA 92544

SUPANNA SRISUKONTHA
4 QUIET HILLS CIRCLE
POMONA, CA 91766

KENNETH LAFERRIERE
29800 BOATHOUSE COVE
MENIFEE, CA 92582

LARRY CHENOWETH
34244 ELK LANE
AUBERRY, CALIFORNIA 93602

GABRIELLA YEPEZ
256 CLYDESDALE CT
SAN JACINTO, CA 92582

JULIUS TACBAS
561 SIPES CIR
CHULA VISTA, CA 91911

JOSÉ LUIS YNIGUEZ
1962 BALSAWOOD CT
TULARE, CA 93274

JOSE T MANZO
927 AVENIDA NUBE
PERRIS, CA 92571

JODY HUTCHISON
10308 AMADA PLACE
SANTEE, CA 92071

BEVERLY BORGNA
3951 BLUE LAKE TERRACE
WILLITS, CA 95490

MUCHEN LI
820 SOUTH MAGNOLIA AVE
WEST COVINA, CALIFORNIA 91791

ROBERT HORNING
1030 BAINBRIDGE CIRCLE
CORONA, CA 92882

ROSA JIMENEZ
173 STANTON AVENUE
VACAVILLE, CA 95687

BEVERLY BOLDEN
8702 SOUTH 5TH AVENUE
INGLEWOOD, CA 90305

TITAN SOLAR POWER CA, INC.

JUAN ARROYO
12203 BIG DIPPER CIRCLE
VICTORVILLE, CA  92392

CELESTE CALDERON
18465 HINTON STREET
HESPERIA, CA  92345

EDDIE THORNTON
636 E CYPRESS AVE
VISALIA, CA  93292

DAWN MCFADDEN
406 COTTONWOOD ST
VACAVILLE, CA  95688

ALBERT RICHARDSON
2916 JOY AVENUE
CERES, CA  95307

KATHLEEN LAWRENCE
66 MILL CREEK DRIVE
WILLITS, CA  95490

KYLE HERRING
9563 BUNDY DRIVE
SANTEE, CA  92071

SHERYL WHITCOMB
10656 LOUISA DRIVE
LA MESA, CA  91941

KATHLEEN NORIEGA
1615 BLISS AVENUE
CLOVIS, CA  93611

ARTHUR ALDEGUER
2627 EAST 221ST PLACE
CARSON, CA  90810

CHRISTOPHER SHIPMAN
1101 W LAURA AVE
VISALIA, CA  93277

HUI YUAN
10 TOMANGO
LAKE FOREST, CALIFORNIA  92630

TITAN SOLAR POWER CA, INC.

BEILEI WENG
26312 ESMERALDA CIRCLE
MISSION VIEJO, CA 92691

MIGUEL DAVALOS
1328 AMANDA DR
CERES, CA 95307

NOEMI HERRERA
7615 VALMONT STREET
LOS ANGELES, CA 91042

HECTOR ARANA
4130 TORREY PINE WAY
LIVERMORE, CA 94551

SUSAN MITCHELL
7525 UNIVERSITY AVENUE
LA MESA, CA 91942

PINJING QIU
480 WORKMAN AVENUE
ARCADIA, CA 91007

JAMES BENEDICT
18328 ASHLEY AVENUE
TORRANCE, CA 90504

SALVADOR ALFARODELGADO
210 FORSYTHE DRIVE
REDWOOD VALLEY, CA 95470

SALLY THRASHER
841 MORNING GLORY STREET
WEST SACRAMENTO, CA 95691

JOSE DIAZ
10017 MILLS AVENUE
MONTCLAIR, CALIFORNIA 91763

CLIFFORD LURA
966 SUFFOLK WAY
FAIRFIELD, CA 94533

CATHERINE SAVANGSY
2340 OVERLOOK DRIVE
WALNUT CREEK, CA 94597

TITAN SOLAR POWER CA, INC.

ALFREDO HERNANDEZ
705 EL TORO DR
BAKERSFIELD, CA 93304

DAVID ROSE
391 ARBUTUS AVENUE
MORRO BAY, CA 93442

LUIS GUZMAN
10260 CAREFREE DRIVE
SANTEE, CA 92071

ARNOLDO GARCIA
1811 RIDGEMARK LANE
STOCKTON, CA 95206

ELIAS VALDOVINOS
413 EAST ELM STREET
HANFORD, CA 93230

PATRICIA ELIZABETH OLIVARES
1416 BUCHANAN RD
ANTIOCH, CA 94509

CAM YOUNGER
2453 CAMINO DE JUGAR
SAN RAMON, CA 94583

KENNETH MINAMI
4446 COACHMAN WAY
SANTA MARIA, CA 93455

OMAR BUENROSTRO
2835 GENEVIEVE ST N
SAN BERNARDINO, CA 92405

JAMES FURTSCH
3367 WEATHERFORD COURT
SIMI VALLEY, CA 93063

CHRIS MORENO
780 BROOKSIDE DR
DANVILLE, CA 94526

DAN SANDOVAL
1058 MAPLE AVENUE
VALLEJO, CA 94591

OCTAVIO LOPEZ
2409 CAROL ANN DRIVE
TRACY, CA 95377

HILARIO PITPIT
1441 WEST BERKELEY COURT
ONTARIO, CA 91762

MARIA GUADALUPE GARCIA
917 WILSON ROAD
BAKERSFIELD, CA 93304

GLEN BOYER
3644 WEST ATWATER AVENUE
FRESNO, CA 93711

DARREN MORGAN
3611 SAWTELLE BLVD
LOS ANGELES, CA 90066

JIE CHEN
614 E SUNSET AVE
SAN GABRIEL, CA 91776

MARIO MENDOZA
920 JOSHUA PL
SAN DIEGO, CA 92154

MANUEL SOMOANO
12966 6TH STREET
CHINO, CA 91710

MATT HOLAN
21436 MAPLE STREET
WILDOMAR, CA 92595

RICHARD CRISTOBAL
1743 N IRMA ST
VISALIA, CA 93292

TU GRUCA
7645 FLANDERS DRIVE
SAN DIEGO, CA 92126

ROY JONES
130 CHELSEA CT
VACAVILLE, CA 95687

CHRISTOPHER WING
8835 ANNANDALE WAY
SANTEE, CA 92071

JAIME ZAMORA
4216 VALLEY AVE
MARTINEZ, CA 94553

JODY POTIKER
26861 VIA SAN JOSE
MISSION VIEJO, CA 92869

MARIA RODRIGUEZ
33178 RD 158
IVANHOE, CA 93235

CAROL KIDD
2828 E MAGNOLIA CT
VISALIA, CA 93292

ANTHONY JOPLIN
1936 KNOB HILL DRIVE
SPRING VALLEY, CA 91977

KARY SCHLICK
55 E AXFORD LN
BISHOP, CA 93514

KONSTANTIN CHERNOMORSKIY
5327 ENDERBY COURT
CALABASAS, CA 91302

CARLOS MARISCAL
13984 RODEO DRIVE
VICTORVILLE, CA 92395

RAMONA VASQUEZ
2355 RANSOM AVENUE
OAKLAND, CA 94601

MICHELE BROWN, JEFF BROWN
1504 DOGWOOD WAY
NORCO, CA 92860

MANUEL MENDOZA
1826 W VINE AVE
VISALIA, CA 93291

JIMMY MEZA
1615 ARMIJO PLACE
UPLAND, CA 91784

MARIA CERVANTES
65852 ESTRELLA AVE DESERT
HOT SPRINGS, CA 92240

KEVIN RUBIN
24567 CAMINO MERIDIANA
MURRIETA, CA 92562

EDALEE A KEEHN
2289 LAS CANOAS RD
SANTA BARBARA, CA 93105

ROSEMARIE MEDRANO
814 BLAINE AVENUE
SACRAMENTO, CA 95838

PEDRO BRAMBILA
121 NORTH SPRUCE AVENUE SOUTH
SAN FRANCISCO, CA 94080

WALLACE AFUSO
27356 EL PUENTE ST
MENIFEE, CA 92586

MARTHA GARCIA
1221 NACION AVE
CHULA VISTA, CA 91911

MARIA FERNANDEZ
16568 ODELL AVE
VICTORVILLE, CALIFORNIA 92394

EDGAR GUTIERREZ
18067 YUCCA ST
HESPERIA, CA 92345

JAVIER MIGUEL
617 N ELM ST
ESCONDIDO, CA 92025

JEREMY MCMILLAN
2108 W UNION AVE
PORTERVILLE, CALIFORNIA 93257

TITAN SOLAR POWER CA, INC.

FRANCIS DACAYO
6006 CREIGHTON WAY
SAN DIEGO, CA 92114

RUDY TOSTADO
2927 GOLDEN TRAILS STREET
ONTARIO, CA 91761

JORGE ALFREDO SAAVEDRA
16941 TULIP TREE WAY
LATHROP, CA 95330

HUA CHEN
1844 ALTA OAKS DRIVE
ARCADIA, CA 91006

GEORGE SNIDER
1235 S BUTTERFIELD RD
WEST COVINA, CA 91791

SARAH YANG
4205 60TH ST
SAN DIEGO, CA 92115

BRIAN MAURER
44230 SHASTA DR
DESERT CENTER, CA 92239

DEAN KNEPPER
1309 TUOLUMNE WAY
OAKLEY, CA 94561

MARIA GUADALUPE ADAME
7715 MERITO AVENUE
SAN BERNARDINO, CA 92410

TERRY BOONE
4208 WILLOW COURT
NATIONAL CITY, CA 91950

BETH BROWN
2071 ROAD EAST
REDWOOD VALLEY, CA 95470

ISIDRA NAVARRO
836 S BLVD
MONTEBELLO, CA 90640

TITAN SOLAR POWER CA, INC.

JANICE HILL
3835 BOULEVARD
RIDGECREST, CA 93555

MICHAEL POON
6434 N 5TH ST
FRESNO, CA 93710

SYBILLA LONDON
1235 NATOMA WAY UNIT B
OCEANSIDE, CA 92057

JULIO LOPEZ
1901 LEWIS STREET
BAKERSFIELD, CA 93307

BETTY BEAVERS
3967 EAST COUNTRY AVENUE
VISALIA, CA 93292

HUGO VELASQUEZ
14967 SAUDER STREET
LA PUENTE, CA 91744

DONALD PIPPIN
10888 QUINNAULT ROAD
APPLE VALLEY, CA 92308

KAREN WHITMORE
2547 HARNESS DRIVE
POPE VALLEY, CA 94567

HUMBERTO HERNANDEZ
3111 SEPULVEDA AVENUE
SAN BERNARDINO, CA 92404

JOSE HERNANDEZ GONZALEZ
218 EAST BIRCH AVENUE
COALINGA, CA 93210

JOSE MINERO
2060 E BARDSLEY AVE
TULARE, CA 93274

JESUS CRUZ
727 CAPRA DR
AMERICAN CANYON, CA 94503

MARCIAL DELGADO
4243 W DOROTHEA AVE
VISALIA, CA 93277

LUIS MAGANA
16694 MAJELA AVE
VICTORVILLE, CA 92394

LORENA SOLIS
17805 PINE STREET
HESPERIA, CA 92345

YESICA OLMOS
818 W CITRON STREET
CORONA, CALIFORNIA 92882

ROGEL REYES
1240 BUCKEYE TERRACE
CLAYTON, CA 94517

GABRIELA MENDOZA
2250 DOROTHY JUNE WAY
SACRAMENTO, CA 95838

NANCY KLEGER
2012 STARHAVEN STREET
DUARTE, CA 91010

MANUEL GUZMAN
27205 SAN CARLOS AVE
MADERA, CA 93637

PABLO RAUDA
2200 LYNBROOK DR
PITTSBURG, CA 94565

DRAGICA TRIFUNVSKI
29724 PLATANUS DR
ESCONDIDO, CA 92026

KAREN RIPPEE
1290 CHELSEA WAY
PORTERVILLE, CA 93257

MIGUEL MELARA
3153 CUDAHY STREET
HUNTINGTON PARK, CA 90255

JENNIFER DAVIS
2050 JULIEANN AVENUE
PORTERVILLE, CA 93257

HILDA TAFOLLA
11324 SAN FELIPE AVENUE
POMONA, CA 91766

STEVEN GARVER, MAUREEN GARVER
226 SOUTH D STREET
EXETER, CA 93221

DORIS & DONNA TURNER
16333 VAN BUREN BOULEVARD
RIVERSIDE, CA 92504

DIANA & ABRAHAM DANIEL ZARATE
1942 SOUTH AMERICAN STREET
STOCKTON, CA 95206

JORGE ANDRADE
311 SOUTH BIRCH STREET
PORTERVILLE, CA 93257

MITCHELL LUI
2337 E ALASKA ST
WEST COVINA, CALIFORNIA 91791

JULIO ROCHIN
4579 DEL MAR DRIVE
GUADALUPE, CA 93434

JOSE & MARIA SILVA
25954 FUENTE CT
MORENO VALLEY, CA 92551

IMELDA R CERVANTES
1020 ELLIOT STREET
WOODLAND, CA 95695

JOEL TAVIZON
1850 ERIN WAY
TURLOCK, CA 95382

DAVID DOMINGUEZ
2444 NORTH MAGNOLIA
AVENUE RIALTO, CA 92377

DUVALL LAWS
30625 LINDEN COURT
TEMECULA, CA 92591

BRIAN ARNOLD
2638 PUEBLA STREET
ESCONDIDO, CA 92025

MARCIAL ALVAREZ
45460 12TH STREET WEST
LANCASTER, CA 93534

FAN JIAO
1100 W DUNNE AVE
MORGAN HILL, CA 95037

ANDRES ZAMORA
959 ALVARADO COURT
STOCKTON, CA 95204

KRISTIAN MOFFATT
856 SAGE DR
VACAVILLE, CA 95687

KIMBER LEE GUNTER
5449 W ASHLAND CT
VISALIA, CA 93277

DONALD NICHOLS
9369 FAIRWAY DRIVE
KELSEYVILLE, CA 95451

NA ZHOU
6499 PERIDOT CT
CORONA, CA 92880

DAVID BOWEN
2620 MAJELLA AVENUE
LA VERNE, CA 91750

CARLOS ROBERTO ESCOBAR
16487 SONNET LN
FONTANA, CA 92336

ERIC BYRNE
2762 N COVENTRY ST
ORANGE, CA 92867

TITAN SOLAR POWER CA, INC.

AARON STRUNK
3904 GEORGIA STREET
SAN DIEGO, CA 92103

JOSE BASALDUA
9995 MONTE CRISTO DRIVE
KELSEYVILLE, CA 95451

DANIEL HICKSON
2745 BELLAIRE AVENUE
CLOVIS, CA 93611

MIGUEL CARRANZA
7052 WORTSER AVENUE NORTH
HOLLYWOOD, CA 91605

MARTIN LUNA SOTO
260 WEST 3RD STREET
STOCKTON, CA 95206

MYNOR MEJIA & FLORIDALMA CARRANZA
20424 HALF MOON COURT
APPLE VALLEY, CA 92308

WILLIAM PERRYMAN
181 WEST BUSH STREET
LEMOORE, CA 93245

OCTAVIO VARGAS
1714 GLENVIEW DR
PERRIS, CA 92571

SIMON CASTILLO
30621 KIT FOX CT
VISALIA, CA 93291

GUILLERMO RODRIGUEZ
23639 SAINT RAPHAEL DRIVE
MURRIETA, CA 92562

STUART HERTZIG
10155 CAREFREE DRIVE
SANTEE, CA 92071

JOHN HEINNICKEL
293 MONROE STREET
SANTA CLARA, CA 95050

TITAN SOLAR POWER CA, INC.

ISAAC TOLEDANO
2024 E ROOSEVELT CT
VISALIA, CA 93292

KEYONG LU
19604 BLUFFWOOD ST
ROWLAND HEIGHTS, CA 91748

ARTURO PEREZ
3926 KIMBALL LN
STOCKTON, CA 95206

KAREN ABLER-CARRASCO
1385 GRANT AVENUE
ARCATA, CA 95521

JORGE GONZALEZ
840 VANDERGRIFT LANE
POMONA, CA 91766

ELIZABETH RODRIGUEZ
8431 MATILIJA AVE
PANORAMA CITY, CA 91402

KAYCEE PEPPER
9632 MARMOT WAY
KELSEYVILLE, CALIFORNIA 95451

GREG LYON
2973 LIMESTONE RD
ALAMO, CA 94507

SILVIA ALFEREZ
102 E AVE Q3
PALMDALE, CA 93550

JOSEPH HAYS
30160 CHEVELEY PARK ST
MENIFEE, CA 92584

JOSE ACEVES
15817 GIOTTA AVE
IVANHOE, CA 93235

TESS MANGALA
4134 W PROSPECT AVE
VISALIA, CA 93291

TITAN SOLAR POWER CA, INC.

ALEX GAMBOA
3142 AZARIA AVENUE
HACIENDA HEIGHTS, CA 91745

PAUL DE
9509 FAIRWAY DRIVE
KELSEYVILLE, CA 95451

THERESA BALDWIN
141 SKAGGS STREET
LEMOORE, CA 93245

PATRICIA ARIA
1467 DORAL CT
ONTARIO, CA 91761

LUIS RAYAS
16299 LLANADA AVE
VICTORVILLE, CA 92394

SALVADOR LUNA
32553 MANZANITA RD
IVANHOE, CA 93235

SHANA STEARN
401 CHURCH STREET
SCOTIA, CA 95565

NICOLAS JUAREZ, JEANETTE JUAREZ
3031 EAST BROOKSIDE COURT
ONTARIO, CA 91761

EMILSE MAGANA
7133 WOODMORE OAKS DRIVE
CITRUS HEIGHTS, CA 95610

ANA ISABEL VARGAS
1350 ROOSEVELT ST
KINGSBURG, CA 93631

RICARDO AVILAN, MONIQUE M. AVILAN
10054 SHADY VIEW STREET
RIVERSIDE, CA 92503

JIMMY SILVER
1150 SANFORD RANCH ROAD
UKIAH, CA 95482

TITAN SOLAR POWER CA, INC.

THOMAS GELZLEICHTER
100 TRINITY RD
BRISBANE, CA 94005

DAVID MENDOZA
32937 RIVERSIDE DR
SPRINGVILLE, CA 93265

ZEUS MILLENA
732 CROSSWIND DR
SACRAMENTO, CA 95838

JAYESH SHAH
8129 EAST KENNEDY RD
ANAHEIM, CA 92808

SONIA FORBES
9933 NADINE ST
TEMPLE CITY, CA 91780

LINDA OJEDA
2037 NORTH TULARE WAY
UPLAND, CA 91784

VICTOR MELGAR
36 NORTH IDAHO STREET
SAN MATEO, CA 94401

ROBERT MILLER
8151 BALLOU TERRACE
REDWOOD VALLEY, CA 95470

MICHAEL FUENTES
7890 MONTARA AVENUE
RANCHO CUCAMONGA, CA 91730

SALVADOR TORRES
594 S ARROWHEAD
AVE RIALTO, CA 92376

ANAKAREN CAMARGO NEGRETE
1830 LONGDON DR
STOCKTON, CA 95206

EDUARDO MURILLO
1803 CHIANTI WAY
OAKLEY, CA 94561

TITAN SOLAR POWER CA, INC.

NOAH SNYDER
11500 BARMAN AVE
CULVER CITY, CA 90230

LILIANA JIMENEZ-AVILA
1249 ORDVIEW CT
CHULA VISTA, CALIFORNIA 91911

ROBERTO ANGULO
16041 FREEDOM AVE
IVANHOE, CA 93235

ATHREYA PRASAD
5955 CHATEAU DRIVE
SAN DIEGO, CA 92117

OSCAR NAVA
23182 TRILLIUM DRIVE
WILDOMAR, CA 92595

GUADALUPE RODRIGUEZ
1080 SANFORD RANCH ROAD
UKIAH, CA 95482

NORMA HURTADO
7708 TELFER WAY
SACRAMENTO, CA 95823

PETER STERN
2625 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

CARSTEN GOOD
8055 HAVEN DRIVE
LEMON GROVE, CA 91945

CARLOS CUADROS
703 FIR STREET
MANTECA, CA 95336

FRANCIS SALDANA
809 PIERCE STREET
TAFT, CA 93268

AMPARO MARTINEZ
1749 JOHNSON DR
SOLEDAD, CA 93960

TITAN SOLAR POWER CA, INC.

ROY LOWE
2159 WEST CLARE AVENUE
PORTERVILLE, CA  93257

MANUELA CAMPA
13429 MORGAN STREET
BALDWIN PARK, CA  91706

JUAN MANUEL AVALOS
4018 NORTH CHERYL AVENUE
FRESNO, CA  93705

JESUS VALENCIA
28739 MURRIETA ROAD
MENIFEE, CA  92586

FRANK MARTINEZ
9218 VICKI DRIVE
SANTA FE SPRINGS, CA  90670

SHEILA HOWARD
10057 EL CAPITAN WAY
KELSEYVILLE, CA  95451

JAMES ANDERSON
2699 VELARDE DRIVE
THOUSAND OAKS, CA  91360

RONDERICK AND PHYLLIS HENRY
27664 ROSEMONT COURT
MORENO VALLEY, CA  92555

ESMERALDA GARCIA
409 SOUTH 2ND STREET
KING CITY, CA  93930

CHANTAL GRAY
267 W HARRISON AVE
POMONA, CA  91767

CECILIO RIVERA
845 VISTA SUNRISE ST
BLYTHE, CA  92225

DANIELA RAMOS
912 SAN VICENTE DRIVE
BAKERSFIELD, CA  93307

TITAN SOLAR POWER CA, INC.

HOA TRAN
13691 YOSEMITE DRIVE
WESTMINSTER, CA  92683

CAROL RODGERS
4070 NORTH DUKE AVENUE
FRESNO, CA  93727

PATRICIA CHURCHILL
275 SEQUOIA DRIVE
PASADENA, CA  91105

JAMES GREHN
2560 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA  92262

CARRIE BLYTH
870 SOUTH AMETJIAN STREET
TULARE, CA  93274

XIAOFANG ZUO
1873 FERNRIDGE DR
SAN DIMAS, CA  91773

JOSE GALLARDO
37512 DAYBREAK STREET
PALMDALE, CA  93550

MONICA MARSHALL
215 WEST ALTERN STREET
MONROVIA, CA  91016

JOSEPH RAMSEY
351 MAPLE STREET
WILLITS, CA  95490

KARLENE MELLO, SEAN ROWLAND
499 SYCAMORE AVENUE
GUSTINE, CA  95322

ROSARIO RAFAEL MEDINA MEDINA
2019 IDA STREET
NAPA, CA  94558

GEORGE RUBIO
16615 CENTURY PLANT RD
APPLE VALLEY, CA  92307

TITAN SOLAR POWER CA, INC.

JUAN MACIEL
16704 5TH STREET
HURON, CA 93234

FRANK SALGADO
21330 MINODOKA RD
APPLE VALLEY, CA 92308

ALI DAHI
21771 FRITZ WAY
SANTA CLARITA, CA 91390

TORIANO TAULTON
5603 EAST AVENUE R 12
PALMDALE, CA 93552

JEFF YU
2799 FAITH ST
CORONA, CA 92882

JENNIFER WHELCHEL
22558 VIA SECO ST
APPLE VALLEY, CA 92308

MAUREEN AND RYAN WILLIAMS
2548 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

CHELLENA BLACK
27731 BRODIAEA AVENUE
MORENO VALLEY, CA 92555

PEDRO SALVADOR PENA
2470 LEVER BLVD
STOCKTON, CA 95206

JORGE A. RODRIGUEZ
4531 GLEN ST
RIVERSIDE, CA 92509

JOSE AYALA
825 W AVE H-5
LANCASTER, CA 93534

VICKI PIVER
401 STUTSMAN ROAD
UKIAH, CA 95482

TOM SEGUINE
13211 BENT GRASS PLACE
MOORPARK, CA 93021

NATHAN GROTBERG
410 LAURELWOOD LANE
RIPON, CA 95366

ROBERT PORTER
1012 5TH ST
RAMONA, CA 92065

ELISEO B. QUEZADA
14542 HACKAMORE RD
VICTORVILLE, CA 92392

BEN MORRIS
4061 GLENDALE AVE.
CONCORD, CA 94521

JOSE GONZALEZ
16033 FREEDOM AVE
IVANHOE, CA 93235

JEFFREY WELLS
9397 CANYON DRIVE
FOREST FALLS, CA 92339

LAURA VAZQUEZ
442 MONTCALM STREET
CHULA VISTA, CA 91911

ALVARO JAVIER CORONA
19 GASWELL ROAD
ISLETON, CA 95641

MARCO DINIS
401 OLD TOWN DR
TULARE, CA 93274

TODD NEUBAUER
618 CEDAR
AVE BREA, CA 92821

SAMUEL MEEKS
3209 S NORTH SHORE DR
ONTARIO, CA 91761

TIFFANIE GARCIA
13421 MICKEY STREET
GARDEN GROVE, CA 92844

SHELLY ECLARIN
1710 BELLA VISTA DRIVE
HOLLISTER, CA 95023

ROWENA ALEGRE
5459 ALVAR LP
ANTIOCH, CA 94531

RUBEN ESTIVE
13712 TERRA BELLA ST
ARLETA, CA 91331

HECTOR ALVAREZ
6355 LILAC
AVENUE RIALTO, CA 92377

PATRICIA GONZALEZ
961 LATHAM ST
COLTON, CA 92324

NOAH BOATRIGHT
24 ROLLING RIDGE RANCHO
SANTA MARGARITA, CA 92688

MARIA LILIA VIRAMONTES
2166 GARDNER AVENUE
SANTA ROSA, CA 95407

UZIEL ARREDONDO
1665 SAN SIMEONE WAY
LOS BANOS, CA 93635

HORTENSE GAITAN
375 DIANA AVENUE
MORGAN HILL, CA 95037

ROBERTO AYALA
1511 ENTERPRISE CIR
PITTSBURG, CA 94565

ALLEN TURNER
3222 LISBON LANE
OXNARD, CA 93036

NICHOLAS GOMEZ
3506 LONE PINE LANE
SAN MARCOS, CA  92078

PASCUAL Y BENJAMIN VELASQUEZ
19430 WALLACE RD
STRATHMORE, CA  93267

MICHAEL GOFF, MARY GOFF
1832 PETALUMA AVENUE
LONG BEACH, CA  90815

SANTA MARIA SAUCEDO
2666 BELLE STREET
SAN BERNARDINO, CA  92404

ANTONIO RAMOS
1403 HURLINGHAM WAY
SAN JOSE, CA  95127

JUANITA VASQUEZ
2595 GLEN ALMA WAY
SAN JOSE, CA  95148

MARIA OROZCO
651 12TH STREET
RICHMOND, CA  94801

STANLEY YANG
29109 MOJAVE COURT
ROMOLAND, CA  92585

MARIA M MENESES
4925 E HUNTINGTON AVE
FRESNO, CA  93727

JOANNA ACOSTA JOANNA
13726 ELSWORTH ST
MORENO VALLEY, CA  92553

DORICELA AGUIRRE
1436 W TULARE AVE
VISALIA, CA  93277

ARNOLDO MADRIGAL
13683 RED MAHOGANY DRIVE
MORENO VALLEY, CA  92553

TITAN SOLAR POWER CA, INC.

CESAR RIVERA
7900 PEACHTREE AVENUE
LOS ANGELES, CA 91402

CHARLES GOARD
31980 CORTE CARDIN
TEMECULA, CA 92592

TABATHA MYERS
16046 PALOMINO LANE
MORENO VALLEY, CA 92551

JEREMY HUBER
10441 HOLLY STREET
RANCHO CUCAMONGA, CA 91701

FENG WANG
1069 RYE COURT
SAN JOSE, CA 95127

ANTONIO MACHUCA
1108 BEL AIR DRIVE
MERCED, CA 95340

ROCIO BARBOSA
16306 ROAD 28
MADERA, CA 93638

FRANK LEONARD
10295 RIVERSIDE DR BEN
LOMOND, CA 95005

MILTON HERNANDEZ
9791 STONYBROOK DR
ANAHEIM, CA 92804

CHERIE ELIZARES
36952 92ND ST E
LITTLEROCK, CA 93543

ANNE SHIM
102 TOURMALINE AVENUE
LIVERMORE, CA 94550

MONIQUE HERNANDEZ
21609 BANNER
ST NUEVO, CA 92567

TITAN SOLAR POWER CA, INC.

DEWEY BULLARD
14645 BLACKBUSH ROAD
MORENO VALLEY, CA 92553

LUCELENA RIVAS
376 N MAGNOLIA ST
WOODLAKE, CA 93286

JOSE LUIS BARAJAS
12405 COOL COURT
MORENO VALLEY, CA 92557

MASOUD PAZOKITABAR
12741 SUMMER STREET
MOORPARK, CA 93021

CAROLINE WILEY
436 W 12TH ST
PITTSBURG, CA 94565

RAJENDRA DHAKAL
15527 SEAFORTH AVE
NORWALK, CA 90650

AVILAM BENASULY
17192 COURTNEY LANE
HUNTINGTON BEACH, CA 92649

MATTHEW ALLEN
3748 GRAND POINT LANE
ELK GROVE, CA 95758

WILLIE HUEZO
80773 CANYON TRAIL
INDIO, CA 92201

FRANCES ROBINSON
2931 DEVON WAY
SAN PABLO, CA 94806

RAMIRO SERRANO
847 RAYSILVA CIR
STOCKTON, CA 95206

LISA JENNINGS
2603 N WHITEWATER CLUB DR UNIT B
PALM SPRINGS, CA 92262

TITAN SOLAR POWER CA, INC.

RONALD SANTOS
2660 GOLDEN SPRINGS DR.
TRACY, CA 95376

JAVIER VERA NAJERA
4159 FOREST HIGHLANDS CIRCLE
CORONA, CA 92883

YINGDONG JIA
3272 TILDEN AVENUE
LOS ANGELES, CA 90034

RAMON BRIONES
7891 BIG ROCK DRIVE
RIVERSIDE, CA 92509

MARIA NOVOA
1736 TALMAGE COURT
UKIAH, CALIFORNIA 95482

LLOYD BENNET
127 WEST 11TH AVENUE
ESCONDIDO, CA 92025

BILLY BROOKS
2341 SHERWOOD DRIVE
LEMON GROVE, CA 91945

RAMON DELGADO
1529 BURBECK AVENUE
RICHMOND, CA 94801

HUE XIONG
31223 RD 132
VISALIA, CA 93292

BRIAN SONG
10149 FELIPE AVENUE
MONTCLAIR, CA 91763

SHENG SUN
14795 BUGLE COURT
FONTANA, CA 92336

ANDER ARIEL CERRATO
22361 BERTIE AVENUE
MORENO VALLEY, CA 92553

TITAN SOLAR POWER CA, INC.

BILL BICKSTON
6819 MISSION GORGE ROAD
SAN DIEGO, CA 92120

PAMELA HILLAN
1112 SAN MIGUEL AVENUE
SPRING VALLEY, CA 91977

ANA PEREZ
3646 E CENTER CT
VISALIA, CA 93292

SUSAN MITCHELL
5440 BALTIMORE DRIVE #116
LA MESA, CALIFORNIA 91942

JANET ROUTON
555 N CHERRY ST
TULARE, CA 93274

ARTEMIO RODRIGUEZ
10752 COTTONWOOD AVE
HESPERIA, CA 92345

MARICELA LEAL
433 NORTH MINNEWAWA AVENUE
FRESNO, CA 93727

CINDY RODAS
24866 JOYCE STREET
HAYWARD, CA 94544

JAIME WOLF
5785 AMNEST WAY
SACRAMENTO, CA 95835

MINERVA LOYOLA
33203 RD 160
IVANHOE, CA 93235

ARMANDO GONZALES
245 HERON LANE
RIVERSIDE, CA 92507

HOI YU CHU
3621 SWALLOW COURT
CASTRO VALLEY, CA 94546

TITAN SOLAR POWER CA, INC.

ARMANDO FLORES
19225 LIVE OAK STREET
HESPERIA, CA  92345

GUADALUPE LOPEZ
623 ROSEMARY DRIVE
PATTERSON, CA  95363

MARIO DIAZ
7891 CENTER PARKWAY
SACRAMENTO, CA  95823

GEANELL ROBINSON
2101 LINCOLN OAK DRIVE
MODESTO, CA  95355

GONZALO DAMIAN
9646 CORONADO CT
PLANADA, CA  95365

MIGUEL ANGEL TEJADA
8915 3RD AVENUE
HESPERIA, CA  92345

EUGENE LANE
27745 BRODIAEA AVENUE
MORENO VALLEY, CA  92555

BENJAMIN BATRES
10180 GOLDEN YARROW LANE
RANCHO CUCAMONGA, CA  91701

WENDY MALDONADO
18088 LIVE OAK STREET
HESPERIA, CA  92345

FELISA GALINDO
529 SOUTH FRESNO AVENUE
STOCKTON, CA  95203

PETER CHANG
5628 ANTONE RD
FREMONT, CA  94538

TOPVIEW INVESTMENT LLC
24 SKY RANCH ROAD
LADERA RANCH, CALIFORNIA  92694

TITAN SOLAR POWER CA, INC.

GREG ARLIE
3534 RAPALLO WAY
MANTECA, CA 95337

FRANCISCO S VILLEGAS
4533 EAST GETTYSBURG AVENUE
FRESNO, CA 93726

FRANCIS SALDANA
807 PIERCE STREET
TAFT, CA 93268

HUMBERTO HERNANDEZ
9913 WACO AVE
LAMONT, CA 93241

CARLOS LANEY
5633 NORTH FELAND AVENUE
FRESNO, CA 93711

AUDREY PHELPS
886 SHADOWGROVE
STREET BREA, CA 92821

CHRISTOPHER MONROY
40155 CANTARA DRIVE
PALMDALE, CA 93550

RAFAEL LOPEZ
10861 BELTRAMO CIRCLE
RIVERSIDE, CA 92503

MIRIAM FLORES
3764 CORTEZ STREET
RIVERSIDE, CA 92504

FAIRWAY OAKS 1864
1864 FAIRWAY OAKS DRIVE
RIPON, CA 95366

SUREIMA ISABEL SANTILLAN
376 SOUTH KNOX STREET
MADERA, CA 93638

MIGUEL OCHOA
11100 AVENUE 408
DINUBA, CA 93618

TITAN SOLAR POWER CA, INC.

JAIME ALVIZO
3361 TECUMSEH AVE
LYNWOOD, CA  90262

LEON JAVIER MALDONADO
628 9TH ST
RICHMOND, CA  94801

ESTHER CHAVEZ
8475 LORRAINE AVE
STOCKTON, CA  95210

GRISELDA ELORZA
1306 SOUTH RECREATION AVENUE
FRESNO, CA  93702

JEFF WRIGHT
1804 ALASKA AVENUE
COSTA MESA, CA  92626

JUANA BARRAGAN
341 POMEGRANATE ST
WOODLAKE, CA  93286

ANDREW D NESHAT
10256 AVIARY DR
SAN DIEGO, CA  92131

MARIA CONSUELO KLINK
6013 MERIDIAN AVENUE
SAN JOSE, CA  95120

JINCHAO CAI
14825 OLIVE ST
BALDWIN PARK, CA  91706

MICHELLE WU
12347 EDGEFIELD
STREET CERRITOS, CA  90703

DAVID REYES
9016 BUHMAN AVENUE
DOWNEY, CA  90240

ISABEL FARRINGTON
5211 LODI STREET
SAN DIEGO, CA  92117

PAUL SIRISILP
817 SOUTH ATLANTIC BOULEVARD UNI
ALHAMBRA, CA 91803

ANGELICA GAMBOA
3549 1/2 PERCY STREET
LOS ANGELES, CA 90023

OSCAR BECERRA
34100 RD 220
WOODLAKE, CA 93286

IGNACIO TORRES
5807 WEST HILLSDALE AVENUE
VISALIA, CA 93291

HERMENEGILDO LOPEZ
2521 DANIEL COURT
SANTA ROSA, CA 95407

RICARDO HERNANDEZ
29505 CANYON ROAD
CHUALAR, CA 93925

THOMAS LUPTON
478 COLLINGWOOD ST
SAN FRANCISCO, CA 94114

RAFAEL CEJA
12136 EMERY S
EL MONTE, CA 91732

MICHAEL RIDDELL
1017 MORNING GLORY COURT EL
DORADO HILLS, CA 95762

LONDON SWAIN
10467 PEREGRINE PL
MORENO VALLEY, CA 92557

ENRIQUETA GUTIERREZ
686 DRIFTWOOD AVENUE
LOS BANOS, CA 93635

FRANCISCO DIAZ
606 E FERGUSON CT
VISALIA, CA 93292

TITAN SOLAR POWER CA, INC.

BLANCA GUZMAN
2730 NEWCASTLE WAY
SAN JACINTO, CA 92582

SAMANTHA STORY, BRANDON COOK
788 MELINDA AVENUE
PORTERVILLE, CA 93257

KELVIN ALCARAZ
33656 MCKENNY PLACE
YUCAIPA, CA 92399

CARLOS A CISNEROS
11827 PINON AVENUE
HESPERIA, CA 92345

JEFFRY PAULS
7415 BRIGHTON AVE
LOS ANGELES, CA 90047

MICHAEL SCHLOTTHAUER
1546 W SUNNYSIDE AVE
VISALIA, CA 93277

DANIEL CHAVEZ
320 MOUNT OSO AVENUE
TRACY, CA 95376

HECTOR SOLIS
1566 VINE ST
SAN BERNARDINO, CALIFORNIA 92411

THOMAS WEIBERT
1350 BENTLEY ST
CONCORD, CA 94518

SUBHAS CHANDRA
25833 SEAVER STREET
HAYWARD, CA 94545

PIPAT PROMCHART
1432 ARMADALE AVENUE
LOS ANGELES, CA 90042

JIMMY GRUSPE
1250 MORGAN HILL DRIVE
CHULA VISTA, CA 91913

TITAN SOLAR POWER CA, INC.

CAROLYN ETIENNE
2677 ALTA VISTA AVENUE
SANTA ROSA, CA 95409

MICHELLE GATSCHET
1840 UNIVERSITY AVENUE
SAN DIEGO, CA 92103

ABRAHAM URIEL LOPEZ
2771 VERSTL WAY
STOCKTON, CA 95206

LISA CURTIS
245 S PAGE ST
PORTERVILLE, CA 93257

JEFFREY LEWIS
28621 MOUNT RUSHMORE ROAD
RANCHO PALOS VERDES, CA 90275

PRES ILOG
35796 BOBCAT WAY
MURRIETA, CA 92563

ELIZABETH DAVIS
10050 SOUTH PEACH AVENUE
FRESNO, CA 93725

ROBERT TESTA
2889 INDIAN HILL ROAD
CLEARLAKE OAKS, CA 95423

LUIS PARRA
3421 KERN ST
OXNARD, CA 93033

KAREN MESKE
747 ESTHER WAY
REDLANDS, CA 92373

KEITH HOLTER
1498 COLUMBINE WAY
LIVERMORE, CA 94551

VILKIS QUEJNAY
4220 MERCED CIRCLE
ANTIOCH, CA 94531

TITAN SOLAR POWER CA, INC.

JUAN ANAYA
543 JOHN KAMPS WAY
RIPON, CA 95366

RYAN ROACH
1730 GREENTREE RD
ENCINITAS, CA 92024

DAVID GROVE
109 SYLVIA CIRCLE
PLEASANTON, CA 94566

FILOGONIO SANTIAGO-RAMIREZ
26479 ELLIS STREET
MADERA, CA 93638

VICTORIA VELARDE
1707 CAMINO LA VISTA
FULLERTON, CA 92833

NUNTAWAN LAORCHAWEE
3074 BRIDGEFORD DR
SACRAMENTO, CA 95833

ANTELMA GOMEZ
873 NORTH REEDER AVENUE
COVINA, CA 91724

RIGOBERTO CASTRO
1915 W PEREZ AVE
VISALIA, CA 93291

MARIA AGUIRRE
1279 GEORGIA STREET
IMPERIAL BEACH, CA 91932

ANA LOPEZ
5230 APPLETON ST
RIVERSIDE, CA 92504

STEPHEN DI
17386 LOS AMIGOS CIR
FOUNTAIN VALLEY, CA 92708

RAMON SANCHEZ
27107 S FARMERSVILLE BLVD
VISALIA, CA 93292

TITAN SOLAR POWER CA, INC.

MARIA FRANCIS
842 CARLSBAD STREET
SAN DIEGO, CA  92114

ENRIQUE GARCIA
215 VINE STREET
MODESTO, CA  95351

CANDACE BEGAY
13029 WOOL AVE
SAN JOSE, CA  95111

DANIEL GUTIERREZ
1729 TUCKERS GROVE AVE
CHULA VISTA, CA  91913

ODILON MARTINEZ
3159 SACRAMENTO DRIVE
MERCED, CA  95348

HADA ESTRADA-ZEPEDA
604 RIVER RANCH ROAD
MARKLEEVILLE, CA  96120

SHARON LONG
6538 NORTH BENDEL AVENUE
FRESNO, CA  93722

JESUS TAPIA
2128 WILKINS AVE
NAPA, CA  94559

BLANCA MALDONADO
9227 FOSTER RD
DOWNEY, CA  90242

ANGEL GABRIEL SANCHEZ
1546 E 9TH ST
STOCKTON, CA  95206

MOISES MARTINEZ
4653 ROAD
WHEATLAND, CA  95692

RENEE JUSTUS
38411 37TH STREET EAST
PALMDALE, CA  93550

TITAN SOLAR POWER CA, INC.

KANYA SIRISILP
817 SOUTH ATLANTIC BOULEVARD UNI
ALHAMBRA, CA 91803

FRANCISCO BARAJAS
8769 CAMPO ROAD
LA MESA, CA 91941

MARIUS EVENSEN
11 SERENA GARDENS
WALNUT CREEK, CA 94596

RAYMOND KIRKLAND
1724 OREGON AVE
SHASTA LAKE, CALIFORNIA 96019

MARIA ARGUETA
320 SOUTH MILDRED AVENUE
KING CITY, CA 93930

OSCAR VARGAS
1850 GLENDORA WAY
SALINAS, CA 93906

BENJAMIN KWAN
1644 HANGING ROCK AVE
MONTEBELLO, CA 90640

JONATHAN OHLEN
5582 PONCA ST
KELSEYVILLE, CA 95451

STEPHANIE VILAYCHIT
328 S PAGE ST
PORTERVILLE, CA 93257

EVON DANG
890 E COTTONWOOD ST
ONTARIO, CA 91761

ROSALIO ROBLES
2039 W BUENA VISTA AVE
VISALIA, CA 93291

HALEH SALAHI
3720 HEMLOCK DRIVE
SAN BERNARDINO, CA 92404

TITAN SOLAR POWER CA, INC.

ABDULLA ATALLAH
11048 CHARING CROSS ROAD
SPRING VALLEY, CA 91978

YU LI
3445 EAST CALLE BAJA DRIVE
WEST COVINA, CA 91792

SILVIA FIGUEROA
55 CARRIZAL STREET
SAN FRANCISCO, CALIFORNIA 94134

PATTI MUNN
5440 BALTIMORE DRIVE UNIT 92
LA MESA, CALIFORNIA 91942

TOMAS RAYO
485 DRIFTWOOD AVE
TULARE, CA 93274

AUDUBERTO VARGAS
1050 FALLER AVENUE
SANGER, CA 93657

MARIA RIVERA
2000 W BUENA VISTA AVE
VISALIA, CA 93291

ALICIA GONZALES
19869 NISSA CT
STRATHMORE, CA 93267

MATTHEW THOMPSON
36142 CHITTAM WOOD PL
MURRIETA, CA 92562

JONATHAN METZGER
44555 LAURIANO DR
TEMECULA, CA 92592

ANGELICA LOERA
1070 8TH ST
ORANGE COVE, CA 93646

PEDRO URISTA
6 SEAGULL DRIVE
RICHMOND, CA 94804

TITAN SOLAR POWER CA, INC.

CAROL SPINO
4411 VISTA CORONADO DRIVE
CHULA VISTA, CA 91910

DOUGLAS BOHNE
3213 TAMWORTH CT
WALNUT CREEK, CA 94598

AGUSTIN RODRIGUEZ
17386 UPLAND AVENUE
FONTANA, CA 92335

CESAR DIAZ
6780 WOODRUSH WAY
EASTVALE, CALIFORNIA 92880

ERIC KROUTIL
16818 DEER CREEK DRIVE
SPRINGVILLE, CA 93265

SANDY PASTERNAK
1323 W PULS ST
OCEANSIDE, CA 92058

MARK TREITEL
9023 LARKE ELLEN CIRCLE
LOS ANGELES, CA 90035

JEREMY KOVACEVICH
2770 WEST CANYON AVENUE
SAN DIEGO, CA 92123

GEORGE JOSEPH
1301 ESSEX DRIVE
LA HABRA, CA 90631

SEAN STEWART
8021 WORTHINGTON ST
ONYX, CA 93255

JAIME VIZCAINO
25868 FRESCA DRIVE
MORENO VALLEY, CA 92553

EVA DULNIK
4507 AUHAY DRIVE
SANTA BARBARA, CA 93110

TITAN SOLAR POWER CA, INC.

LEONARDO ESCOTO RODRIGUEZ
1413 PELTON AVENUE
MODESTO, CA  95351

RAFAEL VENTURA
44235 FOXTON AVENUE
LANCASTER, CA  93535

ULYSSES BERAZA
2305 ROSE AVENUE
CERES, CA  95307

EDWARD MARSHALL
13295 MAUKA COURT
VICTORVILLE, CA  92395

ROBERT BERHORST
5391 HARRISON STREET
LINDEN, CA  95236

ELOY CARRANZA
862 11TH ST
ORANGE COVE, CA  93646

JOHN KIRBY
9612 PROMETHEUS DR
BAKERSFIELD, CA  93306

LAUREN RICHARDSON
3554 WEST AVENUE K1
LANCASTER, CA  93536

CAROLINA ORTIZ
4610 N DEL MAR AVE
FRESNO, CA  93704

MARISOL MEDINA
1677 WEST ESPLANADE AVENUE
SAN JACINTO, CA  92582

ROSA JIMENEZ
507 SCUDERO CIRCLE
PITTSBURG, CA  94565

ALEX MCDONNELL
46810 OCEAN VIEW DRIVE
GUALALA, CA  95445

TITAN SOLAR POWER CA, INC.

MAGDALENA JAIME
2469 BARJUD AVE
POMONA, CA  91768

DONATO BONIFACIO
519 EMPEROR DR
SUISUN CITY, CA  94585

JOSE ARMANDO CORTEZ
3009 GOSHAWK LANE
PERRIS, CA  92571

NICOLAS NAVARRO
1890 FERN TREE CLOSE
WASCO, CA  93280

MAHA HINNO
28609 WINDRIDGE DRIVE
MENIFEE, CA  92584

ADOLFO MUNOZ
2098 WEST UNION AVENUE
PORTERVILLE, CA  93257

ERIC FARR
2239 FARRINGDON AVENUE
POMONA, CA  91768

RAUL AVINA
13471 PORTSMOUTH CT
FONTANA, CA  92336

PONCIANO ADORNO
6207 SOUTH AVALON BOULEVARD
LOS ANGELES, CA  90003

ROBERT SMITH
1833 NEWARK WAY
LINCOLN, CA  95648

PABLO SANCHEZ
2195 BLUEHAVEN CT
SAN DIEGO, CA  92154

BRUCE WALTER
7530 SAN BARI WAY
GOLETA, CA  93117

TITAN SOLAR POWER CA, INC.

ZACHARY ROSS
6208 E PONTIAC WAY
FRESNO, CA 93727

JOHN TODD
1953 ROWLEY AVENUE
RAMONA, CA 92065

DEANA PATRICK
19904 GALWAY AVENUE
CARSON, CA 90746

GRETCHEN JONES
44533 SANCROFT AVENUE
LANCASTER, CA 93535

MICHELLE FESMIRE
10205 FAIRWAY DRIVE
KELSEYVILLE, CA 95451

LYNN WONG
900 EUCLID AVE
SAN GABRIEL, CA 91776

JEREMY POGGIONOVO
1497 W 3RD ST
SANTA ROSA, CA 95401

REGINA MENDOZA
3331 WOODHAVEN LN
CONCORD, CA 94519

CRAIG FORSYTH
2720 SAN MARCOS COURT
ROCKLIN, CA 95765

CLAUDIA CALLEROS
45007 ALTISSIMO WAY
LAKE ELSINORE, CA 92532

LEE LEE
8408 GOSHEN DRIVE
STOCKTON, CA 95210

FERNANDO RODRIGUEZ
3801 SADDLEBACK DRIVE
PALMDALE, CA 93550

TITAN SOLAR POWER CA, INC.

GIHAD MOHSIN
4758 WEST PRINCETON AVENUE
FRESNO, CA 93722

KING SO
2041 BROACH AVENUE
DUARTE, CA 91010

MARIO TORRES
2425 TAYLOR RD
BETHEL ISLAND, CALIFORNIA 94511

DEREK VERISSIMO
32146 RD 122
VISALIA, CA 93291

ROWENA MODESTO
111 HORIZON WAY
AMERICAN CANYON, CA 94503

KATHY NGUYEN
1596 FITZGERALD ROAD
SIMI VALLEY, CA 93065

LAUREN WILSON
3511 RONK WAY
SACRAMENTO, CALIFORNIA 95821

SONIA CORDERO
14103 OLIVE STREET
BALDWIN PARK, CA 91706

MERLE OJIRI
13652 JOSHUA LANE
CHINO, CA 91710

CHRISTOPHER CIANDRO
18206 NORTH SHORE DRIVE HIDDEN
VALLEY LAKE, CA 95467

JOSE LANDAVERDE
1195 BLAZINGWOOD DRIVE
SUNNYVALE, CA 94089

PAMELA PACKHAM
9414 BASCOM STREET
PICO RIVERA, CA 90660

TITAN SOLAR POWER CA, INC.

JORGE GONZALEZ
2803 KANSAS AVE
SOUTH GATE, CA 90280

SHERRY STEWART
2618 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

KEVIN CAMPBELL
2120 ELGIN STREET
OROVILLE, CA 95966

JAMES PARKS
11604 SUNSET KNOLLS ROAD
LAKESIDE, CA 92040

MARY HELEN SEGURA
17280 ELGIN AVENUE
DOS PALOS, CA 93620

JOSE A MUNOZ
4100 WEST 135TH STREET
HAWTHORNE, CA 90250

RICARDO LETONO
6325 SPONSON LANE
SAN JOSE, CALIFORNIA 95123

CARLOS J CONTRERAS
14226 EDGEHILL COURT
FONTANA, CA 92337

JOSE HERNANDEZ
35 GRACE TERRACE
PASADENA, CA 91105

CORAZON AGBAYANI
2127 E DELTA CT
VISALIA, CALIFORNIA 93292

MARTIN NIETO
1501 WEST F STREET
ONTARIO, CA 91762

RICARDO DE
262 CLARK STREET
EUREKA, CA 95501

TITAN SOLAR POWER CA, INC.

EDMUNDO BARRERA
2205 DAMIEN AVE
LA VERNE, CA 91750

ZACH ENGELHARD
62759 KITETAL DRIVE DESERT
HOT SPRINGS, CA 92240

TERESA GARCIA
239 WEST CEDAR AVENUE
COALINGA, CA 93210

DMITRIY KUSTOV
12675 CRESTHAVEN DRIVE
GROVELAND, CA 95321

JUAN M GAMINO
1007 KINGWOOD STREET
SANTA ROSA, CA 95401

PIEDAD MENDOZA
1026 JOHN AVENUE
SAN PABLO, CA 94806

CHARLOU OPULENCIA
524 W MARBURY ST
COVINA, CA 91723

KIRK LAFOUNTAINE
2111 JACOB STREET
GRIDLEY, CA 95948

MAURICE OCONNOR
2544 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

ALFREDO RUIZ
477 SHARK STREET
PERRIS, CA 92571

SANDRA CHAVEZ
583 S CAMELIA AVE
FARMERSVILLE, CA 93223

WILLIAM ZENDEJAS
17027 JANISON DRIVE
WHITTIER, CA 90603

TITAN SOLAR POWER CA, INC.

VERONICA ACEVES
2032 W TYSON AVE
TULARE, CA  93274

TIMOTHY MCCAUGHEY
385 LINDA CT
RED BLUFF, CA  96080

ROSARIO CARDENAS
1999 BALSAWOOD CT
TULARE, CA  93274

RAMON VEGA
4021 NORTH MORADA AVENUE
COVINA, CA  91722

RON OSWALT
617 SOUTH PLANO STREET
PORTERVILLE, CA  93257

PATRICIA SILAS
1989 DAIN DRIVE
LEMON GROVE, CA  91945

ROBERT GARCIA
16255 HONNINGTON ST
WHITTIER, CA  90603

YIXUE SHAO
12 RED MAPLE PLACE
DANVILLE, CA  94506

DAGOBERTO REVELO
10807 LONGWORTH AVENUE
DOWNEY, CA  90241

MAHD SALAH
4775 WEST JOLINE DRIVE
FRESNO, CA  93722

GUADALUPE RAMOS
745 LAWN COURT
TRACY, CA  95376

CHRIS WOODS
2610 16TH AVENUE
KINGSBURG, CA  93631

TITAN SOLAR POWER CA, INC.

LUPE MARTINEZ
392 EAST WHITNEY AVENUE
WOODLAKE, CA 93286

MARTHA ERNESTINA ZARATE
1526 WEST 8TH STREET
SAN BERNARDINO, CA 92411

ERIC ACOSTA, VIANEY ACOSTA
25087 MIDDLEBROOK WAY
MORENO VALLEY, CA 92551

JIN ZHANG CHEN
12379 TRIPLE CROWN CT
RANCHO CUCAMONGA, CA 91739

RUTH IGLESIAS
2997 ROLLINGWOOD DRIVE
SAN PABLO, CA 94806

STANLEY MALLARD
2625 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

RICHARD SOLIS
846 BERNE DR
CRESTLINE, CA 92325

DIXON WRIGHT
66 DOLPHIN ISLE
NOVATO, CA 94949

LORENA AGUILAR
464 N PALM ST
WOODLAKE, CA 93286

ADRIAN ZAVALA
947 HILLTOP AVENUE
LIVINGSTON, CA 95334

PATRICIA CHACON
1861 DOUGLAS ROAD
STOCKTON, CA 95207

EDWARD BARNUM
35354 CABRINI DRIVE
YUCAIPA, CA 92399

MARIA HERNANDEZ
1437 KIME CT
ORANGE COVE, CA 93646

THEODORA WILLIAMS
27424 PACOS RIDGE
CORONA, CA 92883

FRANCISCA ZAMORA
1449 EAST 53RD STREET
LOS ANGELES, CA 90011

JACQUELINE PAVESI
2616 NORTH WHITEWATER CLUB DRIVE UNIT A
PALM SPRINGS, CALIFORNIA 92262

RACHEL DALE
2061 MONTAUK CT
DISCOVERY BAY, CA 94505

MARTIN COLIN ORTEGA
17323 VAILETTI DRIVE
SONOMA, CA 95476

JESSICA TAYLOR
42537 CINNABAR COURT
LANCASTER, CA 93536

JUAN FERNANDEZ
6225 SHOREACRES LANE
FONTANA, CA 92336

ELIZABETH N SCHRODER
252 EAST 2ND STREET
SAN JACINTO, CA 92583

JOSE VIDALES
82676 CASTLETON DRIVE
INDIO, CA 92203

JESSE FRID
208 JACKSON STREET
QUINCY, CA 95971

MARK WEDEGAERTNER
1460 SANFORD RANCH RD
UKIAH, CA 95482

MARTIN ZAVALA
121 W PARK AVE
SAN DIEGO, CA  92173

CHRIS BELTRAN, KIMBERLY BELTRAN
23101 AVENUE 178
PORTERVILLE, CA  93257

WEI ZHOU
4737 EAGLE RIDGE COURT
RIVERSIDE, CA  92509

SUSAN VANKIRK
16748 ALPINE DRIVE
PIONEER, CA  95666

GUSTAVO GUILLEN VINIEGRA
36122 MAGELLAN DRIVE
FREMONT, CA  94536

DEVIN HYMAS
7249 LITTLER COURT
MOORPARK, CA  93021

LUIS LAPA LOZANO
1933 JOHNSON DRIVE
ANTIOCH, CA  94509

MIN QIAO XIANG
812 SOUTH DEL MAR AVENUE
SAN GABRIEL, CA  91776

JOSE LARES
652 N ROSE AVE
FARMERSVILLE, CA  93223

JAMAICA FRANCIA
24453 PAXTON LN
LAKE ELSINORE, CA  92595

JESSICA AIELLO
3111 SOUTH WEST STREET
VISALIA, CA  93277

KRISTOPHER BAUER
37475 COLE CREEK CT
MURRIETA, CA  92562

MAGDALENA WILHORN
8185 BELL DRIVE
ATWATER, CA 95301

SANDRA MILLER
2063 CAMP WHITNEY CIR
ROCKLIN, CA 95765

ANTONY JACOBO
8447 HATILLO AVENUE
LOS ANGELES, CA 91306

GRISELDA ALCAZAR
2544 EAST WHITE AVENUE
FRESNO, CA 93701

KRIS BERGESEN
9536 SARA STREET
ELK GROVE, CA 95624

TALAL MUTLAK KASSIM
4102 WEST FENDER AVENUE
FRESNO, CA 93722

DAN KELLY
315 MITCHELL DR
BOULDER CREEK, CA 95006

DONELLA MARTINEZ
3369 WOLF CREEK RD
CLEARLAKE OAKS, CA 95423

TAMMY SANDBERG
253 LOS ALTOS PL
AMERICAN CANYON, CA 94503

RANDY PAQUETTE
2548 N WHITEWATER CLUB DR UNIT B
PALM SPRINGS, CA 92262

LETICIA MORENO
561 N DWIGHT AVE
FARMERSVILLE, CA 93223

SHERRI KING
33926 CALIFORNIA 190
SPRINGVILLE, CA 93265

RICARDO RIVERA
580 N PALM ST
WOODLAKE, CA 93286

KENNETH ENGLEHART
1370 SOUTH CREEKSIDE DRIVE
CHULA VISTA, CA 91915

TIMOTHY MCKERNAN
7025 PALM DRIVE
RANCHO CUCAMONGA, CA 91701

SOLEDAD BAUTISTAAPONTE
8979 POPLAR AVENUE
FONTANA, CA 92335

ERMA MARIN
23595 MACKVILLE ROAD
CLEMENTS, CA 95227

CHERYL CRADDICK
2623 NEW LONG VALLEY RD
CLEARLAKE OAKS, CA 95423

EILIZABETH GONZALEZ
2124 EVERETT AVE
SAN DIEGO, CA 92113

OBED AYALA
134 GLASGOW AVE
STOCKTON, CA 95210

JOEL FRAGOZO
9574 CALIFORNIA AVENUE
RIVERSIDE, CA 92503

HONG JIANG
2009 PLAZA BEGONIA
CHULA VISTA, CA 91913

ROSA GAMBOA
569 ANDREA AVE
EARLIMART, CA 93219

RUPERTO BARAJAS
900 W TEDDY ST
FARMERSVILLE, CA 93223

TITAN SOLAR POWER CA, INC.

GORAN MUFTIC
5843 SANTA TERESA BOULEVARD
SAN JOSE, CA 95123

SCOTT BOWERS
1849 W MODOC AVE
VISALIA, CA 93291

TIMOTHY DILLON
2014 GIBSON AVENUE
CLOVIS, CA 93611

FIONA RYLE
95 CRANLEIGH DRIVE
SAN FRANCISCO, CA 94132

HUGO MANRIQUEÑO
10910 BUSHNELL AVENUE
RIVERSIDE, CA 92505

JOSE D MENDOZA
399 RIVER OAKS DRIVE
YUBA CITY, CA 95991

SHAUNA REYNOLDS, PHYLLIS NICKELSEN
3633 COUNTRY CLUB DRIVE
LAKEWOOD, CA 90712

JENNIFER LEWIS
7194 CAHEN DRIVE
SAN JOSE, CA 95120

XAVIER GARCIA
3355 SAN FELIPE COURT
MERCED, CA 95348

PABLO LOPEZ
13158 ARVILA DRIVE
VICTORVILLE, CA 92392

MASON LOPEZ
344 LEIGH AVE
SAN JOSE, CALIFORNIA 95128

ROEL BARRIENTOS
14790 MAPLEWOOD DR
CHINO HILLS, CA 91709

RUBEN TORRES
38229 SIERRA GRANDE AVENUE
PALMDALE, CA 93551

KATHRYN VEGA
29737 NORTHSHORE STREET
MENIFEE, CA 92584

DHASARATH RAVINDRANATH
13999 HICKOX LANE
RANCHO CUCAMONGA, CA 91739

EUGENE URSUA
2017 OVERHILL ROAD
CONCORD, CA 94520

JOSE A ALVARADO
2025 THIRD STREET
ATWATER, CA 95301

XU HAN
1305 WEST PRINCETON STREET
ONTARIO, CA 91762

PATRICK MARKARIAN
7543 HILLROSE ST
TUJUNGA, CA 91042

LORENZO CORONA
9070 BERKELEY AVENUE
HESPERIA, CA 92344

CESAR TORRECILLAS
620 CABERNET ST
LOS BANOS, CA 93635

ANA MEDRANO
2154 MAYFAIR DRIVE WEST
FRESNO, CA 93703

ROBERTO RAMIREZ
7234 HEMET AVENUE
STOCKTON, CA 95207

MARGARITA CALDERON
12924 DE HAVEN AVENUE
LOS ANGELES, CA 91342

SERGIO VASQUEZ
44927 17TH ST E
LANCASTER, CA 93535

BEATRICE RAYA
1736 BROAD AVENUE
LOS ANGELES, CA 90744

WILLIAM WALDMAN
519 SOUTH ALHAMBRA AVENUE
MONTEREY PARK, CA 91755

KEITH WOOD
5933 RIVERBANK CIRCLE
STOCKTON, CALIFORNIA 95219

JAVIER PARRALES
770 CORAL RIDGE CIRCLE
RODEO, CA 94572

ABRAN DIAZ
12481 CYPRESS AVENUE
VICTORVILLE, CA 92395

JESUS ALVAREZ
540 SOUTH PACHECO DRIVE
KERMAN, CA 93630

JESUS GOMEZ
1815 COOLEY AVENUE
SAN BERNARDINO, CA 92408

RODIMIRO MORAN
12421 FREEPORT DRIVE
VICTORVILLE, CA 92392

EZEQUIEL NAVARRO
571 SNAPDRAGON WAY
IMPERIAL, CA 92251

MIKE MCCUISTION
35637 SLEEPY HOLLOW LN
YUCAIPA, CA 92399

SARAH NAGEL
25912 VIA VIENTO
MISSION VIEJO, CA 92691

PHILLIP FEDERICO
15410 JEANETTE DRIVE
FONTANA, CA 92336

VALERIE LEON
1008 N MANZANITA ST
VISALIA, CA 93292

RICHARD KNUDTSON
14612 DUNNET AVENUE
LA MIRADA, CA 90638

DANIEL SCOLARI
3912 GEORGIA STREET
SAN DIEGO, CA 92103

TIM STROBEL
2618 PRESIDIO LANE
CORONA, CA 92879

JEFF MACMASTER
9601 EDELWEISS STREET
RANCHO CUCAMONGA, CA 91730

MONICA NERI
1132 S JEFFREY CT
VISALIA, CA 93292

ELEAZAR VILLA
905 HOAG AVENUE
SANGER, CA 93657

RAFAEL ABOYTES
6208 DOWNEY STREET
RIVERSIDE, CA 92509

SALVADOR CERVANTES
7123 5TH PARKWAY
SACRAMENTO, CA 95823

MARIANNA PIRRONE
6244 PERIQUE STREET
SAN DIEGO, CA 92115

JESUS LOPEZ
1872 PYRENEES AVE
STOCKTON, CA 95210

KHALIDA SIDDIQUI
13034 ARLINGTON LN
CHINO, CA  91710

ANTONIO LEON
2135 OPHIR STREET
STOCKTON, CA  95206

MARIA LORENZA
238 CHESLEY AVENUE
RICHMOND, CA  94801

TRAVIS DAVIDSON
1915 GALVESTON ST
SAN DIEGO, CA  92110

CARLOS MONTES
5687 GOLONDRINA DRIVE
SAN BERNARDINO, CA  92404

KEVIN WARE
41590 YOKOHL VALLEY DRIVE
SPRINGVILLE, CA  93265

DEREK CANE
536 SAN GORGONIO DRIVE
CORONA, CA  92879

MICHAEL VILLA
2046 COTTA ST
VISALIA, CA  93292

LORENZO DESNI
1820 BAKER AVENUE
ESCALON, CA  95320

ARMANDO DE
81 HARRISON AVENUE
NAPA, CA  94558

MICHAEL THOMPSON
2089 EAST NORTH BEAR CREEK DRIVE
MERCED, CA  95340

ARACELY MALDONADO
239 DE LAY AVE
COVINA, CA  91723

TITAN SOLAR POWER CA, INC.

RAJEEV YAPA
1936 S. TUDOR LN.
LOS ANGELES, CA 90034

RYAN SMITH
8770 GOWAN COURT
REDWOOD VALLEY, CA 95470

TIMOTHY CICCHETTO
4967 NEW HAVEN ROAD
SAN DIEGO, CA 92117

JOSE LUIS MURO
707 S WALNUT
ANAHEIM, CA 92802

DELIA STEPHENS
28 TAXCO COURT
SIMI VALLEY, CA 93065

BENJAMIN RUE
8521 WINDFORD WAY
ANTELOPE, CA 95843

ARNOLD APPEL
4695 NANTUCKET DR
REDDING, CA 96001

BENITO SANTIAGO
36602 CHARLES ST
NEWARK, CA 94560

JEFF GORDON
2965 KING STREET
LA VERNE, CA 91750

REBECCA TOTO
8111 COOK RIOLO ROAD
ANTELOPE, CA 95843

MICHAEL CHEN
2076 WARD STREET
FULLERTON, CA 92833

ROMEO MINA
7849 GOODE ST
SAN DIEGO, CA 92139

TITAN SOLAR POWER CA, INC.

JORGE LUIS RINCON
601 S PRATT ST
TULARE, CA 93274

SANDRA TOVAR
1152 AZALEA AVE
EARLIMART, CA 93219

MICHAEL GARDNER
958 ARMATA DRIVE
CORONA, CA 92881

JOAQUIN MUNOZ
244 E 16TH ST
PITTSBURG, CA 94565

CARRIE FENTON
4469 MOUNT ALIFAN DRIVE
SAN DIEGO, CA 92111

DIANA AGUIRRE
12176 ORACLE STREET
NORWALK, CA 90650

PATRICIA LAIRD
8669 VIA DEL LUZ
EL CAJON, CA 92021

JENNER ROBLES
10166 DEL MAR AVENUE
MONTCLAIR, CA 91763

MICHAEL DEGUZMAN
7117 SCHOONER WAY
CITRUS HEIGHTS, CA 95621

LUCINA LOZA
735 N TEAKWOOD CT
VISALIA, CA 93292

JESUS MUNOZ
3001 EAST CHAPARRAL STREET
ONTARIO, CA 91761

ALEJANDRO PACHECO
1209 EAST AVENUE R-2
PALMDALE, CA 93550

RYAN MOULTON
17820 ALDER STREET
HESPERIA, CA 92345

NAING MOE
2364 BRUSHGLEN WAY
SAN JOSE, CA 95133

FARAMARZ MORTEZAIE
7098 HYACINTHUS LN
SAN RAMON, CA 94582

JUAN ENRIQUEZ
1587 BREHLER AVENUE
SANGER, CA 93657

PATRICIA GOMEZ
13031 VIRGIL AVE
CUTLER, CA 93615

JOEL ALVAREZ
7102 SOUTHFIELD WAY
STOCKTON, CA 95207

BARBARA BRYANT
2612 WEST HAMMER LANE
STOCKTON, CA 95207

AL SMULLIN
1517 JOSEPHINE STREET
BERKELEY, CA 94703

RONALD HESS
10838 SKYVIEW DRIVE
KELSEYVILLE, CA 95451

ALLIE MILLER
958 EAST MORTON AVENUE
PORTERVILLE, CA 93257

AGUEDA GONZALEZ
28702 FOX TAIL
WAY HIGHLAND, CA 92346

EDGAR HERNANDEZ
311 WEST ROWLAND STREET
COVINA, CA 91723

TITAN SOLAR POWER CA, INC.

ANDREW RUSSELL
201 NORTH ARGYLE STREET
PORTERVILLE, CA 93257

IVAN CANALES
1021 MABLE AVENUE
BAKERSFIELD, CA 93307

LINDSAY MOBLEY
1527 PUDDLE DRIVE
MARYSVILLE, CA 95901

ADAENA TOLEDO
27792 DOREEN DRIVE
MENIFEE, CA 92586

CHERYLIN AUSTIN
1603 N 1ST ST
EL CAJON, CA 92021

JUAN CORTEZ
13190 WEST DRIVE DESERT
HOT SPRINGS, CA 92240

GILBERT MAYANDIA
25722 VIA LOMAS # 113
LAGUNA HILLS, CALIFORNIA 92653

ANTHONY BUENO
1006 E 6TH STREET
CALEXICO, CA 92231

EDITH YOUNG
3120 LIVE OAK BOULEVARD SPACE 43
YUBA CITY, CALIFORNIA 95991

CHRISTOPHER ALLEN
3585 CHANUTE STREET
SAN DIEGO, CA 92154

DENNIS HARTMAN
677 WEST MONTECITO AVENUE
SIERRA MADRE, CA 91024

DANA SNYDER
2613 REMBACH AVE
BODFISH, CA 93205

TITAN SOLAR POWER CA, INC.

DOUGLAS BALABAN
126 OAKRIDGE DRIVE
DANVILLE, CA 94506

CHRIS NOCCIOLO
14968 CERRITOS PLACE
FONTANA, CA 92336

CONAN WILLIAMS
2258 EAST SANDALWOOD PLACE
ANAHEIM, CA 92806

ZAC BAUMER
1219 VIA CIELITO
VENTURA, CA 93003

DAVID MENDIVIL
2213 CAMINO DR
CALEXICO, CA 92231

DAVID MASON
3055 IRIS AVE UNIT A
SAN YSIDRO, CA 92173

CYNTHIA ARISMENDY
3107 REDWOOD DR
FAIRFIELD, CA 94533

JERRY ENALIGO
2251 DIAMOND AVENUE
BARSTOW, CALIFORNIA 92311

SATNAM SINGH
4441 SHELBY COURT
RIVERSIDE, CA 92509

ANDREW WELLS
5555 MOUNT ACARA DRIVE
SAN DIEGO, CA 92111

JOSE ACEVES
2780 STERLING AVENUE
SANGER, CA 93657

LILIANA MORALES BRITO
1024 SHADOW CREEK DR
STOCKTON, CA 95209

HECTOR TELLEZ
45867 EVELYN COURT
LANCASTER, CA 93534

NESTOR HILARIO
2379 FOREST COURT
PORTERVILLE, CA 93257

SUPORN BILLUPS
318 LA SOLEDAD WAY
OCEANSIDE, CA 92057

SULAKHAN SHOKER
6610 ACEY ST
EASTVALE, CA 92880

SATWINDER BASSI
14301 ASTERLEAF LN
EASTVALE, CA 92880

BENCHAWAN WANPISHID
14220 FILMORE ST
ARLETA, CA 91331

VICTOR CISNEROS-SANCHEZ
23241 AVE 200
STRATHMORE, CA 93267

JAIME CALDERON
1054 ASHFORD DRIVE
LA VERNE, CA 91750

NOEMI QUIRINO
4214 LOIS STREET
LA MESA, CA 91941

PATRICIA VELA-BECK
2775 VISTAMONT WAY
CHICO, CA 95973

PETER CHOI
13733 PARK
STREET CERRITOS, CA 90703

GREG HERNANDEZ
2613 BLADEN STREET
BAKERSFIELD, CA 93309

TITAN SOLAR POWER CA, INC.

TYLER CRAIG
5005 FORT PECK STREET
SHASTA LAKE, CA 96019

MARIBEL EMILIO
7756 CYPRESS AVENUE
FONTANA, CA 92336

ADAM TOTH
5187 PARK CLIFF COURT
RIVERSIDE, CA 92504

BILL JONES
35325 STEWART ST
BEAUMONT, CA 92320

MARY ESPIRITO & BENITO
13028 QUINTO CT
CUTLER, CA 93615

RODOLFO VAZQUEZ
616 KINGS ST
KETTLEMAN CITY, CA 93239

JUDY HALVORSON
5301 ROBIN ST
WELDON, CA 93283

CEASAR ARMANDO PEREZ
21755 BYRON STREET
PERRIS, CA 92570

ABIGAIL VILLALOBOS
2848 N F STREET
SAN BERNARDINO, CA 92405

BENNEA HUGHES
44200 48TH ST W
LANCASTER, CA 93536

ROGELIO RODRIGUEZ
1215 DEER CREEK ST
TULARE, CALIFORNIA 93274

KAE SAECHAO
6783 SANDYLEE WAY
SACRAMENTO, CA 95828

TITAN SOLAR POWER CA, INC.

JANAS ALVAREZ
7928 PEARL STREET
RANCHO CUCAMONGA, CA  91701

BENJAMIN CHRISTY
25786 MIGUEL CT
SANTA CLARITA, CA  91355

ROGELIO GONZALEZ
300 S OLIVE ST
BAKERSFIELD, CA  93304

BRIAN LANTERMAN
4509 PINE LN
LAKE ISABELLA, CA  93240

ERIN HERRING
31560 POMPET LANE
WINCHESTER, CA  92596

OTIS RUTTER
1009 DARBY DAN WAY
BEAUMONT, CA  92223

PORFIRIO GARCIA
2820 CASEY ST UNIT B
SAN DIEGO, CA  92139

EMILY KIRKPATRICK
2509 SCOVERN ST
LAKE ISABELLA, CA  93240

ABDUL HAKIMI
3021 OMEGA WAY
MODESTO, CA  95355

JESUS TOPETE
4475 GRANADA STREET
MONTCLAIR, CA  91763

CARLOS SOLIS
237 W EL DORADO ST
FRESNO, CA  93706

CIPRIANO ROJAS
11241 CUSTER AVE
LUCERNE VALLEY, CA  92356

TITAN SOLAR POWER CA, INC.

FRANCISCO OCEGUERA
411 SHOSHONEAN DR
IMPERIAL, CA  92251

MARTIN OROZCO
2437 VERWOOD DRIVE
SAN JOSE, CA  95130

JOHN TORRES
31336 RD 132
VISALIA, CA  93292

WADE HAMM
304 MYRL PLACE
HEMET, CA  92545

RENE CHAVEZ
825 WEST MARSHALL BOULEVARD
SAN BERNARDINO, CA  92405

LIDIA REYES
17921 AVE 168
PORTERVILLE, CA  93257

CHRISTOPHER WENZEL
8119 TAMARISK RD
ONYX, CA  93255

LUCIO DIAZ
3202 NAYLOR ROAD
SAN DIEGO, CA  92173

LIAM COONEY
38 BIRCH AVENUE CORTE
MADERA, CA  94925

HUCHENG XU
6805 RIVERGLEN DRIVE
EASTVALE, CA  92880

FRANCISCO MARMOLEJO
543 DON CARLOS COURT
MANTECA, CA  95336

SAURABH ATRE
4930 RIO VISTA AVENUE
SAN JOSE, CA  95129

ARTURO ALVARADO
1103 MEADOWVIEW AVE
EL CENTRO, CA 92243

SILVIA MADRIGAL
3716 1/2 PINE AVE.
EL MONTE, CA 91731

DORA T STEELEY
4012 EASTGATE DRIVE
DENAIR, CA 95316

OSCAR ROMERO
88 EAST QUEEN ANN DRIVE
CHULA VISTA, CA 91911

RICARDO LAVAN
6431 THUNDER MOUNTAIN AVENUE
RANCHO CUCAMONGA, CA 91739

PRASUNA PULIPATI
405 RAYOS DEL SOL DRIVE
SAN JOSE, CA 95116

BRANDON RILEY
4606 WEST MONTE VERDE AVENUE
VISALIA, CA 93277

ROBERTA WILLIAMS
101 KEARNS DR
BODFISH, CA 93205

SANDRA NANEZ
17803 EAST CLOVERMEAD STREET
COVINA, CA 91722

ROSA JIMENEZ
205 SEABISCUIT DRIVE
SAN JOSE, CA 95111

VERONICA ESCAMILLA
10207 PALO ALTO STREET
RANCHO CUCAMONGA, CA 91730

LESLIE AVALOS
66049 SANTA ROSA ROAD DESERT
HOT SPRINGS, CA 92240

TITAN SOLAR POWER CA, INC.

ALFREDO FLORES
13996 ESTATE WAY
VICTORVILLE, CA 92394

THOMAS TAPIA
7221 ETTER STREET
BAKERSFIELD, CA 93308

RUBEN RAMOS
911 JEAN WAY
HAYWARD, CA 94545

JOSE NEVAREZ
1029 W 60TH PL
LOS ANGELES, CA 90044

SHELLY SUAREZ AND ETELBERTO GUZMAN
794 ANDREW DRIVE
YUBA CITY, CA 95991

AURELIA CABRERA
20014 D AVE
STRATHMORE, CA 93267

JOE HORNE
1539 VIA ROSA
PASO ROBLES, CA 93446

NORMA PEREZ
21151 MARTYNIA COURT
MORENO VALLEY, CA 92557

JONATHAN GODINEZ
343 TEMPLE DRIVE
VACAVILLE, CA 95687

XOCHITL LOPEZ
2654 CHADWELL AVENUE
SAN DIEGO, CA 92154

JOHN EMMINGER
8931 MESA STREET
VICTORVILLE, CA 92392

BOBBY DICKERSON
834 WEST 125TH STREET
LOS ANGELES, CA 90044

TITAN SOLAR POWER CA, INC.

ANTHONY JOHNSTON
1717 WEST LUMBER STREET
LANCASTER, CA 93534

THOMAS POLK
15300 PALM DRIVE 246 DESERT
HOT SPRINGS, CALIFORNIA 92240

STEVEN SERRANO
44438 LEATHERWOOD AVENUE
LANCASTER, CA 93534

ROD FLEMINGS
15419 MEMPHIS DRIVE
FONTANA, CA 92336

ROSALINDA CABALBAG
1363 RIVIERA SUMMIT RD
SAN DIEGO, CA 92154

MARTIN SAHAGUN
857 E DUNES ST
ONTARIO, CA 91761

WATCHARIN CHOKCHAITAWEESAP
1249 RUNNYMEDE STREET EAST
PALO ALTO, CA 94303

BENJAMIN NISENBAUM
55499 LAKE POINT DRIVE
BASS LAKE, CA 93604

LIEN WINTERS
1269 SOCORRO AVENUE
SUNNYVALE, CA 94089

JAMES JURE
33186 PIEDRAS GRANDE GREEN
VALLEY LAKE, CA 92341

BLANCA MUNGUIA ALFARO
19008 STILLMORE STREET
SANTA CLARITA, CA 91351

ANTONIO MANALO
11633 VIA SANTA BRISA
SAN DIEGO, CA 92131

PASCUAL DELGADILLO
1963 7TH STTREET
LA VERNE, CA 91750

ROBERT MURILLO
7914 JAYHAWK DRIVE
RIVERSIDE, CA 92509

ARELI DE-LUCIO
1850 W CAMERON ST
LONG BEACH, CA 90810

JOHN DALMASO
2752 DAVEY AVENUE
ATWATER, CA 95301

JOVONNA CARR
1321 ORIOLE PL
CHULA VISTA, CA 91911

GERALD GARCIA
1804 RICHMOND STREET
SACRAMENTO, CA 95825

SUE ELLEN BAUTISTA
5334 CARRYBACK AVENUE
SAN JOSE, CA 95111

MADOU DEMBELE
12340 AVE X-15
PEARBLOSSOM, CA 93553

EVA CAMPOS
2244 EAST 122ND STREET
COMPTON, CA 90222

AMBER BAGHERPOOR
25981 TERRA BELLA AVENUE
LAGUNA HILLS, CA 92653

VICTOR SANABRIA
6821 ANTONIO DRIVE
WINTON, CA 95388

BRIAN FIELDS
25385 TEHAMA VINA ROAD
LOS MOLINOS, CA 96055

VIBOON ROONGFANGARM
21124 BANCROFT COURT
CALIFORNIA CITY, CA 93505

CHAD WILKERSON
2234 PAUL AVENUE
CLOVIS, CA 93611

SILVEIRO ESPINOZA
1902 WHITNEY WAY
EL CENTRO, CA 92243

MARIA ELIZABET NEGRETE
11854 HARDY AVENUE
ADELANTO, CA 92301

MAZDAK MOMENI
1455 HAMPTON ROAD
REDLANDS, CA 92374

CHINELL HOLCOMB
28 ROSEMARY COURT
ROSEVILLE, CA 95678

JOSE SANCHEZ
349 S ALTA VISTA ST
PORTERVILLE, CA 93257

KAMOLWAT SURAVALLOP
11831 BABBITT AVENUE
LOS ANGELES, CA 91344

DIANA MCMANN
1031 SILVER SPRINGS LANE
FALLBROOK, CA 92028

JENNIFER DE
1003 DESERTVIEW AVE
EL CENTRO, CA 92243

GABRIEL SERRATO
1008 FARMINGTON STREET
IMPERIAL, CA 92251

VICTOR MERCADO
106 S LA ALAMEDA AVE
LOS ANGELES, CA 90731

RAMON REGALADO
10321 1/2 6TH AVENUE
HESPERIA, CALIFORNIA 92345

RAUL F NAVAS
1401 CITRUS DRIVE
MODESTO, CA 95350

JAKE TOLAND
2316 CAMBRIDGE DR
DISCOVERY BAY, CA 94505

ZEYAD ALAWDI
5540 WEST ATHENS AVENUE
FRESNO, CA 93722

RICHARD RANKIN
32053 PLEASANT OAK DRIVE
SPRINGVILLE, CA 93265

MARIA RIOS
1244 MANUEL ORTIZ AVE
EL CENTRO, CA 92243

CHRISTINE ALZNER
21779 FRITZ WAY
SANTA CLARITA, CA 91390

CARLOS ORRALA
11813 HAPPY HILLS LANE
VICTORVILLE, CA 92392

SURESH WAGLE
3028 JOJOBA TERRACE
PALMDALE, CA 93550

FEDERICO RIVERA
818 DAFFODIL DR
VACAVILLE, CA 95687

OSCAR AGUILAR
2532 SOUTH ARCADIAN SHORES ROAD
ONTARIO, CA 91761

RIGOBERTO GARCIA
428 WEST MINES AVENUE
MONTEBELLO, CA 90640

ERIC HONG
2232 MARSELINA
TUSTIN, CA 92782

ANDREW TORRES
719 E FERGUSON AVE
VISALIA, CA 93292

HUGO GIL
16175 LIVE OAK STREET
HESPERIA, CA 92345

ENEDELIA DIAZ
23482 EL REPOSA
ALISO VIEJO, CA 92656

RAYMOND PACHECO
1953 PATRICK DRIVE
NEWMAN, CA 95360

ANTONIO DEL
14179 MARTINIQUE DRIVE
MORENO VALLEY, CA 92553

JORGE GARNICA
1634 A ST
BRAWLEY, CA 92227

GREGORY REESE
8789 DAHLIA DRIVE
CORONA, CA 92883

CARLOS LOCKMER
1197 CANVASBACK LANE
MANTECA, CA 95337

AUSTIN DILLEY
112 GARY ST
BODFISH, CA 93205

JORGE GODOY
737 SOUTH GREENWOOD AVENUE
MONTEBELLO, CA 90640

XAVIER MEDINA
2004 W TYSON AVE
TULARE, CA 93274

TITAN SOLAR POWER CA, INC.

LORI-ANNA PEÑA
9213 NAVAJO AVE
WELDON, CA 93283

ARTURO PINEDA
651 BOSTON STREET
HEMET, CA 92545

DANIELA CORDOVA
8113 COLONIAL DRIVE
STOCKTON, CA 95209

TODD BRAZZON
4194 10TH AVENUE
SAN DIEGO, CA 92103

MIN QIAO XIANG
810 S DEL MAR AVE
SAN GABRIEL, CA 91776

RENEE HIGA-TANNER
1049 QUEENSPARK ROAD
CORONA, CA 92880

MICHELLE CHRISTINE MURAOKA
13021 SPRINGWOOD DRIVE NORTH
TUSTIN, CA 92705

GHAZALEH SHAHRIARI
5770 RAINBOW HILL ROAD
AGOURA HILLS, CA 91301

BOYD HALL
9311 SINGLE TREE COURT
STOCKTON, CA 95209

NATHAN VICK
631 CASCADE WAY
MADERA, CA 93636

TERESA LEBOUTHILLIER
367 LOS ROBLES CRES
REDLANDS, CA 92373

BRENE BRENE
2626 1/2 JEFFRIES AVENUE
LOS ANGELES, CA 90065

TITAN SOLAR POWER CA, INC.

ABEL GUTIERREZ
402 W. SAN BERNARDINO
AVE RIALTO, CA 92376

LARRY SHULTZ
2769 DEEP CANYON DRIVE
BEVERLY HILLS, CA 90210

LUIS MARTINEZ
795 EAST 42ND STREET
LOS ANGELES, CA 90011

VICTOR MANUEL TOSTADO
1054 WAVERLY CIRCLE
HERCULES, CA 94547

DIANA VAICHIS
1016 EAST PENNSYLVANIA AVENUE
REDLANDS, CA 92374

MONICA TORRES
12039 ROSE HEDGE DRIVE
WHITTIER, CA 90606

JAWED KOHISTANI
4135 SONIA STREET
LIVERMORE, CA 94550

JOSE A ZARAGOZA
9314 E BROADWAY
PLANADA, CA 95365

EDNA PALMA
206 REGENTS PARK DR
VALLEJO, CA 94591

BRIAN PATRICK OBOYLE
1447 N BUCKINGHAM ST
ANAHEIM, CA 92801

CHIA-CHIN KUO
1017 FOUNTAIN SPRINGS LN
GLENDORA, CA 91741

JOSE LUIS MORFIN
123 MARINA WAY
RICHMOND, CA 94801

TITAN SOLAR POWER CA, INC.

JONATHAN CLOWARD
20555 SOUTH VAN ALLEN RD
ESCALON, CA 95320

SUNIL MENON
13222 CORTINA
TUSTIN, CA 92782

BARBARA WAGAMAN
9269 BIRCH STREET
RANCHO CUCAMONGA, CA 91730

IAN EPSTEIN
125 SONORA AVENUE
DANVILLE, CA 94526

LUIS VEJAR
847 RIESLING STREET
HEMET, CA 92545

MARIA DE
3816 ROYAL ANN DRIVE
CERES, CA 95307

ESTEBAN PEREZ
10406 BAY COLONY DRIVE
BAKERSFIELD, CA 93312

MARIA ISELA CARVAJAL
473 WEST POLSON AVENUE
CLOVIS, CA 93612

JESUS CHARCO
2126 SUTRO AVENUE
STOCKTON, CA 95205

APOLINAR SOLORIO
9932 PUTTER COURT
CALIFORNIA CITY, CA 93505

ERIC TAGGART
30606 LILY POND LN
MURRIETA, CA 92563

JASON SCOTT
19312 MOON DR
TEHACHAPI, CA 93561

TITAN SOLAR POWER CA, INC.

UJJAGAR UPPAL
7480 RIVER GLEN DRIVE
RIVERSIDE, CA 92509

BERNARDO CASTANEDA
12009 JERSEY AVENUE
NORWALK, CA 90650

CECILIA TAPIA
701 GOTHAM DRIVE
STOCKTON, CA 95210

PHAISIT CHIA
11676 KILLIAN STREET
EL MONTE, CA 91732

VIRGILIO SANCHEZ
1364 NORTH BUSH AVENUE
FRESNO, CA 93727

RAUL OLIVARES
43716 SANTA ROSA CIRCLE
LANCASTER, CA 93535

LORENZO LEYVA
1426 NORTH ALICE
AVENUE RIALTO, CA 92376

KEITH SATIN
16135 GRANDE ISLA CIRCLE
MORENO VALLEY, CA 92551

WILLIAM DIM
6282 TAPIA DRIVE
MALIBU, CA 90265

JANICE BONILLA
29248 SNAPDRAGON PLACE
SANTA CLARITA, CA 91387

REYNALDO EUFRACIO
20327 D AVE
STRATHMORE, CA 93267

OSCAR RIVERA
2040 POMO STREET
BAY POINT, CA 94565

TITAN SOLAR POWER CA, INC.

RICHARD WAJDOWICZ
2260 SANTA CRUZ DRIVE
FAIRFIELD, CA 94533

JULIE NAINES
6423 MATILIJA AVENUE
VAN NUYS, CA 91401

JULIO ACUNA
660 PARAISO AVENUE
SPRING VALLEY, CA 91977

VALERIE LANCASTER
603 WEST GLEN LYN DRIVE
GLENDORA, CA 91740

MARIO CASTRO
24071 GROVEN LN
MORENO VALLEY, CA 92557

GERARDO VALLE
222 EAST H STREET
ONTARIO, CA 91764

JUAN MARTIN HERNANDEZ
84470 PEDRO DRIVE
COACHELLA, CA 92236

ISIDRO PINEDA
316 NORTH PHILADELPHIA STREET
ANAHEIM, CA 92805

JEFFREY WHITE
630 WHITEHALL CIRCLE
FAIRFIELD, CA 94533

DANIEL LAPIDUS
1219 SOUTH BEDFORD DRIVE
LOS ANGELES, CA 90035

MARIA PADILLA
15836 GIOTTA AVE
IVANHOE, CA 93235

PATRICK MCCOURTNEY
8279 IVY SPRINGS COURT
EASTVALE, CA 92880

TITAN SOLAR POWER CA, INC.

HELEN LOZANO
462 HUDSON BAY LN
STOCKTON, CA 95209

PETER ROCK MIRANDE
7943 COUNTY ROAD 41
GLENN, CA 95943

JOSE JR ALONZO
27542 BARCELONA AVENUE
HAYWARD, CA 94545

THOMAS WITMAN
1235 NATOMA WAY #C
OCEANSIDE, CA 92057

LEEANA BARNES
1507 HOLSTE AVENUE
PIXLEY, CA 93256

HILLARY CARLUCCI
10870 RED FERN CIRCLE
SAN DIEGO, CA 92131

MARIO HERNANDEZ
247 N CYPRESS ST
WOODLAKE, CA 93286

SOPHANNA SONG
126 REDONDO WAY
DANVILLE, CA 94526

ERIC ISAACSON
194 WEDGEWOOD CIRCLE
THOUSAND OAKS, CA 91360

CYNTHIA RENTERIA
1049 GRANT STREET
CALEXICO, CA 92231

SAL MEZA
163 W. 7TH ST
UPLAND, CA 91786

MANUELA HERNANDEZ
2692 9TH STREET
RIVERSIDE, CA 92507

TITAN SOLAR POWER CA, INC.

VLADMIR AVAKOV
1059 SILVERCREEK ROAD
CORONA, CA 92882

CAROLE YAMIN
2552 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

PAZ BECERRA-JOSEPH
14700 MARIGOLD AVENUE
GARDENA, CA 90249

ANA MALDONADO
216 SOUTH BREED STREET
LOS ANGELES, CA 90033

PATRICIA MARTIN
1595 NEW LONG VALLEY ROAD
CLEARLAKE OAKS, CA 95423

PHYLLIS MCDANIEL
4425 GILCHRIST DRIVE
RIVERSIDE, CA 92505

DANIEL ODEGBAMI
400 BAJA CT
BRENTWOOD, CA 94513

DAVE LAWRY
11750 DEVRIES RD
LODI, CA 95242

PATRICIA COSTELLO
1776 EAST SANDALWOOD AVENUE
ANAHEIM, CA 92805

JOSE LEDEZMA
13065 AVE 404
CUTLER, CA 93615

BRETT DURHAM
18643 LOCKSLEY STREET
SAN DIEGO, CA 92128

KRIKOR KOUYOUMDJIAN
9636 NOBLE AVE
LOS ANGELES, CA 91343

MARLON BARNETT
7861 FERNWOOD AVE
CALIFORNIA CITY, CA 93505

KEATON MCDONALD
2460 HOLLIDAY LANE
LEMON GROVE, CA 91945

MANUEL OLEA
2552 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

GABRIEL LOPEZ
1320 MONTE SERENO AVENUE
CHULA VISTA, CA 91913

ROSEANNE LYONS
29730 MORNING BREEZE DRIVE
MENIFEE, CA 92584

DONNA IKARI
4464 VIA LA QUINTA
YORBA LINDA, CA 92886

TIFFANY DOMINGUEZ
36842 PARK AVENUE
BARSTOW, CA 92311

SEAN NECKRITZ
1943 MOKELUMNE DR
ANTIOCH, CA 94531

DEBORAH JORDAN
3079 TEMESCAL
AVENUE NORCO, CA 92860

YESENIA CARDENAS
1040 N BIRCH
AVE RIALTO, CA 92376

SALLY BROOM
24252 MAIN ST
PERRIS, CA 92570

HUGO CONCOVA
44409 STANRIDGE AVENUE
LANCASTER, CA 93535

TITAN SOLAR POWER CA, INC.

ERIC SOLA
5510 VIA ESCALANTE
JURUPA VALLEY, CALIFORNIA 92509

DAVID HYLTON
4710 BELLA VISTA DR
WELDON, CA 93283

MIKE KOVALICH
3093 OAK KNOLL DR
REDWOOD CITY, CA 94062

CHERYL PROVOST
3712 GOAT RANCH RD
LAKE ISABELLA, CA 93240

TERESA G PEREZ
985 EAST PARK WAY
DINUBA, CA 93618

MARTHA RODRIGUEZ
544 NORTH COLLEGE AVENUE
FRESNO, CA 93728

ZHENSHAO FANG
535 NORTH HOMEREST AVENUE
WEST COVINA, CA 91791

FRANK GIDNEY
5675 BRIARCLIFF TERRACE
PRUNEDALE, CA 95076

AVTAR GADRIA
6559 PIMLICO PLACE
CORONA, CA 92880

KAREN GERARDO
2001 SOUTH SYCAMORE STREET
SANTA ANA, CA 92707

SAM DRAZIN
1571 EDGEMORE AVE
SACRAMENTO, CA 95835

TANIA ALATORRE
2231 SUSAN PL
SAN DIEGO, CA 92105

TITAN SOLAR POWER CA, INC.

CYNTHIA FURNISS
12488 POMERADO COURT
SAN DIEGO, CA 92128

OSCAR ROBLES
2319 MITZI KIM CIR
IMPERIAL, CA 92251

DAVID READE
782 OLD STAGE RD
SALINAS, CA 93908

WILLIAM FERMAN
5524 SIENNA HILLS WAY
ANTELOPE, CA 95843

SERGIO HERNANDEZ
264 SAGE STREET
VALLEJO, CA 94589

ROSE IFEACHO
24107 BARLEY ROAD
MORENO VALLEY, CA 92557

ALFREDO CISNEROS
9629 HANEY ST
PICO RIVERA, CA 90660

BLAKE LANTERMAN
28 POPLAR LN
BODFISH, CA 93205

JUANA PENA
22690 AVENUE 198
STRATHMORE, CA 93267

DANICA JONES
3811 LISA WAY
SANTA MARIA, CA 93455

PRESTON COOPER
1000 N CINDY ST
VISALIA, CA 93291

WADHAH MEFTAH
1312 AUGUSTA LN
ATWATER, CA 95301

FILOMENA MARTIN
2019 OGDEN LANE
LANCASTER, CA 93535

MARCELINO WILSON
14942 PARK STREET
CLEARLAKE, CA 95422

JUN JI
2073 EAST SUN PRIVADO
ONTARIO, CA 91764

VERNA WRIGHT
935 AURORA DR
EL CENTRO, CA 92243

EUGENA WENG
23827 DECORAH ROAD
DIAMOND BAR, CA 91765

SATNAM SINGH SHOKER
14733 MEADOWSWEET DR
EASTVALE, CA 92880

FERNANDO SALAS
24327 TRAILBLAZER LN
MENIFEE, CA 92584

NOE PEREZ
3163 BATON ROUGE COURT
MERCED, CA 95348

AITOFI UELIGITONE
5092 NOTTINGHAM COURT
NEWARK, CA 94560

JINQIU LU
29533 BRANWIN STREET
MURRIETA, CA 92563

YUCHEN WANG
265 WEST NAOMI AVENUE
ARCADIA, CA 91007

ILSE LOPEZ
2726 BRIGHTON STREET
IMPERIAL, CALIFORNIA 92251

TITAN SOLAR POWER CA, INC.

VALENTIN OROZCO
14823 HORST AVENUE
NORWALK, CA 90650

SHYAM NAMBIAR
6049 COHASSET DRIVE
ROSEVILLE, CA 95747

THANAKRIT HONGSIRI
3423 RACQUET LANE
PALMDALE, CA 93551

ADRIANA CORONADO
22317 ARNOTT DRIVE
CHOWCHILLA, CALIFORNIA 93610

KAREN PHILLIPS
2837 CLINTON TERRACE
SANTA BARBARA, CA 93105

ANTONIO HERRERA
17635 HIGHACRES AVENUE
PALMDALE, CA 93591

HERMAN DORSEY
15085 GRANITE PEAK AVENUE
FONTANA, CA 92336

REBECCA BOURGEOIS
53001 HIGHVIEW TRAIL
MORONGO VALLEY, CA 92256

SALEEM SALEH
3280 POPLAR WAY
FIREBAUGH, CA 93622

JESSICA ARCE
607 CUMMINS WAY
WEST SACRAMENTO, CA 95605

CLAUDIA VILLANUEVA
975 WEST TELEGRAPH ROAD SPC # 15J
SANTA PAULA, CALIFORNIA 93060

JOSE MIGUEL ROMAN
2543 DUNCAN ROAD
PINOLE, CA 94564

TITAN SOLAR POWER CA, INC.

KAREN BLYLEVEN
1306 SOUTH GODDARD STREET
VISALIA, CA 93292

ROBERT KITTRELL
2560 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

ALEXANDER PADERES
6275 COWLES MOUNTAIN BOULEVARD
SAN DIEGO, CA 92119

AYLA SWAFFORD
11250 WENTWORTH STREET
LOS ANGELES, CA 91352

SEAN SHELTON
1111 BORDER AVENUE
CORONA, CA 92882

MARCO ROMERO
711 WEST WALNUT AVENUE
ORANGE, CA 92868

RICHARD GLAUSER
26659 CACTUS CREEK WAY
MENIFEE, CA 92586

JUAN FONSECA
2134 INMAN AVENUE
STOCKTON, CA 95204

JERAD BAUMANN
1339 MONTE VISTA AVENUE
ROSAMOND, CA 93560

BENJAMIN PENA
8256 AVENIDA CASTRO
RANCHO CUCAMONGA, CA 91730

DAVID FARIS
201 TRAIL CREEK DR
IMPERIAL, CA 92251

AURELIA LUNA
16616 VALENCIA AVENUE
FONTANA, CA 92335

TITAN SOLAR POWER CA, INC.

GUSTAVO PANTOJA
2705 SADDLEBACK DRIVE
IMPERIAL, CA 92251

WARNER GORENZEL, KRISTINA NORBERG
867 TUFTS COURT
WOODLAND, CA 95695

MICHAEL BARNES
167 NORTH SABRA AVENUE
OAK PARK, CA 91377

ANTONIO CINTRA
121 NORTH SILVER SHOALS DRIVE
PISMO BEACH, CA 93449

JESUS VIRGILIO
2131 BELLE STREET
SAN BERNARDINO, CA 92404

BRYAN MYERS
35070 SAN CARLOS STREET
YUCAIPA, CA 92399

ELIZABETH HARRY
12129 GARD AVENUE
NORWALK, CA 90650

SOCORRO/ANGEL CORONA
7565 HILLVIEW
STREET HIGHLAND, CA 92346

NURIA LEVIN
10031 BROMLEY WAY
SACRAMENTO, CA 95827

FLORA MARTINEZ
14026 RAGUS STREET
LA PUENTE, CA 91746

JASON MACDONALD
19622 WESTWINDS LN
HUNTINGTN BCH, CA 92646

HAYWOOD CROSS
2571 WEST AVENUE K 4
LANCASTER, CA 93536

TITAN SOLAR POWER CA, INC.

JAMES PATTERSON
1126 HERZEL AVENUE
LANCASTER, CA 93535

MAURICIO AGUILAR
966 BRANDYWINE LANE
CORONA, CA 92880

PAULA KIMBERLY DAVIDSON
33574 WASHINGTON DRIVE
YUCAIPA, CA 92399

NEON COLE
28529 AVENIDA ESTRELLA
MENIFEE, CA 92587

NARINDER KAUR
1166 JOHNATHAN DR
YUBA CITY, CA 95993

KENDRA LOVITT
1828 MAPLEWOOD DR
MCKINLEYVILLE, CA 95519

MELISSA DUTOIT, DUSTIN DUTOIT
100 WOODRIDGE CIRCLE
VACAVILLE, CA 95687

DERK REED
22906 CAROLDALE AVE
CARSON, CA 90745

MONTRECE BROWN
44232 SUNMIST COURT
LANCASTER, CA 93535

TINA RODRIGUEZ
7879 MCLIN WAY
CITRUS HEIGHTS, CA 95610

LUCIA CARMONA
1321A EAST DONOVAN ROAD
SANTA MARIA, CALIFORNIA 93454

EMILIO DOMINGUEZ
5758 DATE
AVENUE RIALTO, CA 92377

TITAN SOLAR POWER CA, INC.

TIANA CASTRO
1916 CARDIGAN WAY
SAN DIEGO, CA 92111

MARIA TEREZA CERVANTES
875 WEST 2ND
STREET RIALTO, CA 92376

JULIO CESAR CARRILLO
22 EAST GIBSON STREET
STOCKTON, CA 95204

GLEN INDUCIL
23291 VÍA MIRLO
MISSION VIEJO, CA 92691

MAGDALENA ROBLES
9565 ACACIA AVENUE
FONTANA, CA 92335

EVA ESCOBAR
5174 SOUTH WILTON PLACE
LOS ANGELES, CA 90062

MARIA SANDOVAL
3501 GRANADA AVENUE
BAKERSFIELD, CA 93309

CHRISTOPHER BABCOCK
5545 SHIPPEE LANE
STOCKTON, CA 95212

HUGO L PEREZ
2983 WAUDMAN AVENUE
STOCKTON, CA 95209

CAMI MIRANDE
7943 COUNTY ROAD 41
GLENN, CA 95943

ARMANDO RAMOS
2002 WATERBURY
CHULA VISTA, CA 91913

DAVID ALVAREZ
2039 EAST CHURCH STREET
STOCKTON, CA 95205

PENNY BRAND
1 VERNA ST
BODFISH, CA 93205

VICTOR VIZCARRA
1967 BARBARA WAY
EL CENTRO, CA 92243

ANNE SALZMAN
511 ANITA DR
TEHACHAPI, CA 93561

VERA VANDIVER
341 ADIRONDACK DRIVE
CORONA, CA 92881

MICHAEL JACKSON
287 SAINT AUGUSTINE DR
CHICO, CA 95928

SEBASTIAN JUAREZ
1340 WEST 104TH STREET
LOS ANGELES, CA 90044

STEPHANIE ALBERTS
2108 VALLEY RIM GLEN
ESCONDIDO, CA 92026

RAFAEL GAMBOA
2018 WOODS AVENUE
MONTEREY PARK, CA 91754

ROSA HERNANDEZ
1672 BENTON WAY
PERRIS, CALIFORNIA 92571

DAYLE LAWRENCE
405 CHURCH STREET
SCOTIA, CA 95565

BERTHA LORENA GOMEZ
9215 WACO WAY
STOCKTON, CA 95210

RICARDO FLORES
4542 PINE GROVE COURT
STOCKTON, CA 95212

ANDREW CALDWELL
5190 MODDISON AVENUE
SACRAMENTO, CA 95819

JOSE & SULET BORGES
14930 PINE AVE
FONTANA, CA 92335

TOM HOLIFIELD
42911 CHERBOURG LANE
LANCASTER, CA 93536

MOISES JIMENEZ
11730 DESERT VIEW ROAD
PINON HILLS, CA 92372

KARINA GARCIA
9649 AERO DR
PICO RIVERA, CA 90660

SODHI SHOKER
14511 CAMPFIRE PLACE
CORONA, CA 92880

SALVADOR TAFOYA
2317 HAVERTOWN PLACE
MODESTO, CA 95358

CARLOS MEDINA
3430 MONROE AVENUE
SAN DIEGO, CA 92116

JUAN F MORALES
505 HOWELL ROAD
CHOWCHILLA, CA 93610

MARCO ANTONIO TEODORO
210 WEST PEARL AVENUE
STOCKTON, CA 95207

FRANCSICO RODRIGUEZ
1226 YELLOWHAMMER DRIVE
PATTERSON, CA 95363

MARIA DAVIS
13925 OSBORNE STREET
LOS ANGELES, CA 91331

TITAN SOLAR POWER CA, INC.

ROBERT HUDDLESTON
304 MORAGA PLACE
LINCOLN, CALIFORNIA 95648

NADRA BINGHAM
2496 DANAHER DRIVE
VALLEY SPRINGS, CA 95252

LUIS GUILLERMO ANDRADE
5324 BELL AVE
JURUPA VALLEY, CA 92509

CARLOS ROSALES, ELIZABETH ROSALES
29176 ESCALANTE ROAD
CANYON LAKE, CA 92587

GISELA SANTOS
478 SONOMA BOULEVARD
VALLEJO, CA 94590

PATRICIA ANGELES
7834 BIRCHCREST ROAD
DOWNEY, CA 90240

ANSELMO PARINAS
2529 CASA SERENA DRIVE
DELANO, CA 93215

ALEJO GERARD ALMELOR
83633 LAPIS DR
COACHELLA, CA 92236

WALTER MACK
27439 EAGLES NEST DR
CORONA, CA 92883

FERNANDO VILLICANA
204 BUENA VIDA
DRIVE BREA, CA 92823

PALI SANGHA
1739 GORDON WAY
YUBA CITY, CA 95993

MIGUEL OLIVARES
321 BOSWELL COURT
BRAWLEY, CA 92227

CARL NARVASA
8018 KNOLLWOOD ROAD
SAN DIEGO, CA 92114

KEVIN ORIHUELA
19335 CEDAR CREEK ST
SANTA CLARITA, CA 91351

PATRICIA RODRIGUEZ
3966 BLACK BUTTE CIRCLE
STOCKTON, CA 95209

BOB CAIN
5070 CABRILLO POINT
DISCOVERY BAY, CA 94505

ABDOLHAMID HOKAMZADEH
5524 SINGLE SPRINGS DRIVE UNIT A
KELSEYVILLE, CALIFORNIA 95451

NICOLE JENSON
3869 HELEN PERRY ROAD
CERES, CA 95307

JENNIEL SHEPHERD
133 NORTH 8TH STREET
BLYTHE, CA 92225

NIRMAL UPPAL, GURSHARNJEET UPPAL
4710 EAGLE RIDGE COURT
RIVERSIDE, CA 92509

WALTER MORENO
26523 LAZY CREEK ROAD
MENIFEE, CA 92586

JOHN E RAY
750 SOUTH STARVIEW COURT
ANAHEIM, CA 92808

MARCUS ALVAREZ
11222 THIENES AVENUE S.
EL MONTE, CALIFORNIA 91733

CHERYL VALICE
31619 COUNTRY VIEW RD
TEMECULA, CA 92591

TITAN SOLAR POWER CA, INC.

JUAN CARLOS GARCÍA
2416 CHURCH STREET
STOCKTON, CA 95205

NATHAN ROYSTON
2695 VALENCIA CANYON
SPRING VALLEY, CA 91977

JOSE GUTIERREZ
8511 PARKBROOK STREET
SAN DIEGO, CA 92114

PETER SANDER
1389 HUDSON AVENUE
SAN FRANCISCO, CA 94124

GUILLERMINA LARA
7894 WALNUT AVENUE
WINTON, CA 95388

RAMON SANTANA
11023 ROSETON AVENUE
SANTA FE SPRINGS, CA 90670

ZENITA BERRY-MURPHY
43204 FANCHON AVENUE
LANCASTER, CA 93536

BRANDON VIZCARRA
2731 SADDLEBACK DRIVE
IMPERIAL, CA 92251

URVASHI PATHAK
9784 CAMINITO DOHA
SAN DIEGO, CA 92131

ERNEST ESCALANTE
13067 KISMET AVE
LOS ANGELES, CA 91342

PEDRO CRUZ
843 18TH STREET
RICHMOND, CA 94801

JOE SHERMAN
1416 PICARDY DR
MODESTO, CA 95351

TITAN SOLAR POWER CA, INC.

JUAN CARLOS MARQUEZ
3029 WINDSOR DRIVE
ANTIOCH, CA 94509

EFRAIN LOYA
1119 EAST EDGEMONT DRIVE
SAN BERNARDINO, CA 92404

LU LU
940 RODEO ROAD
POMONA, CA 91766

FANG LU
15773 BEGONIA AVENUE
CHINO, CA 91708

MICHELINE WEGERT
68 VISTA VERDE COURT
SAN FRANCISCO, CA 94131

JULIO LETONA
160 CAROLINE LANE
GILROY, CA 95020

GEORGE ENGELN
703-350 RICHMOND ROAD EAST
SUSANVILLE, CA 96130

OLGA LEMESH
4217 VALLEY AVENUE
MARTINEZ, CA 94553

JULIO REYES
206 KYLA COURT
ROSEVILLE, CA 95747

JAMIE MYERS
251 NIGHTFALL ROAD
SAN JACINTO, CA 92582

JESUS GARCIA
760 LAKE STREET
LAKE ELSINORE, CA 92530

MIRNA REES
878 QUEENSDALE CIRCLE
CORONA, CA 92880

TITAN SOLAR POWER CA, INC.

JOHN HEIN
1636 SOUTH FAIRFAX AVENUE
LOS ANGELES, CA 90019

EMMANUEL ANDERSON
1332 MISTY STREAM WAY
CORONA, CA 92881

GROVER CRUMP
544 SOUTH BROADWAY AVENUE
STOCKTON, CA 95205

VALENTIN ORTIZ
10836 FOOTHILL BLVD
LOS ANGELES, CA 91342

JUAN MONTANO
8243 VILLAVIEW DRIVE
CITRUS HEIGHTS, CA 95621

UAN JOSE ESPINOZA MARTINEZ
7532 ARTHUR STREET
OAKLAND, CA 94605

YUTTARORN POSRITONG
364 EAST STEPHANIE DRIVE
COVINA, CA 91722

ROMEO GABASAN
18075 CAPRI STREET
HESPERIA, CA 92345

QIANG SUN
128 ROUNDHOUSE
IRVINE, CALIFORNIA 92618

HAYLEY HILL
249 WEST CEDAR AVENUE
COALINGA, CA 93210

LEOPOLDO BECERRA
6185 SELLERS AVENUE
OAKLEY, CA 94561

BALJINDER SINGH
7446 RIVER GLEN DRIVE
RIVERSIDE, CA 92509

TITAN SOLAR POWER CA, INC.

MICHELE HERNANDEZ, CARLOS HERNANDEZ
4473 POLK STREET
CHINO, CA  91710

DOMINGO GODOY
16747 SADDLEBROOK LANE
MORENO VALLEY, CA  92551

RANDY FOLKES
4676 WALNUT AVENUE
SIMI VALLEY, CA  93063

KA MAY KHA
6121 WEST 6TH STREET
RIO LINDA, CA  95673

ANDREW PINON
12183 WIND RIVER CIRCLE
MORENO VALLEY, CA  92557

SANTIAGO DAVILLA
10617 ARISTOCRAT COURT
SANTEE, CA  92071

LAURA KILMER
21109 LONGWORTH AVENUE
LAKEWOOD, CA  90715

JEB JAMAR
924 SCOTT STREET
RIDGECREST, CA  93555

MAURICIO BOURS
985 SIERRA MADRE VILLA AVENUE
PASADENA, CA  91107

JUAN CARLOS GARCÍA
2654 EAGLE ROCK CIRCLE
STOCKTON, CA  95209

FEDERICO VALDEZ
1475 TORI LN
YUBA CITY, CA  95993

VICTOR FLORES
61 ROGER LANE
OAKLEY, CA  94561

TITAN SOLAR POWER CA, INC.

AUDREY STAUFFER, JOHN STAUFFER
3709 VALLEY VIEW AVENUE
NORCO, CA 92860

CASSANDRA JACKSON
4521 SHANNONDALE DR
ANTIOCH, CA 94531

SURESH GODAVARTHY
15132 ESTHER DR
SAN JOSE, CA 95124

ISAAC HERNANDEZ
163 PICNIC AVE
SAN RAFAEL, CA 94901

CAROL STECKER
8439 MARS DRIVE
BUENA PARK, CA 90620

NICOLAS TECUAUTZIN
85846 AVENIDA GRACE
COACHELLA, CA 92236

CARLOS GABRIEL SANDOVAL
9071 P STREET SOUTH
DOS PALOS, CA 93665

RAFAEL SEDILLO
301 E DUANE AVE
SUNNYVALE, CA 94085

OSWALD ARIAS
3212 BELLE ISLE DR
SAN DIEGO, CA 92105

ERNESTO RUIZ
20050 HUNTER STREET
PERRIS, CA 92570

THOMAS WILLIAMS
1426 F STREET BLDG UPR UNIT B
SACRAMENTO, CALIFORNIA 95814

STELLA MINA
37319 HIGH VISTA DR
MURRIETA, CA 92563

MARTA CARDENAS
1730 DOVER AVENUE
FAIRFIELD, CA 94533

FILEX ENUNWA
5939 NORTH CASPIAN AVENUE
FRESNO, CA 93723

ROSA CABRERA
38515 DUNMORE AVENUE
PALMDALE, CA 93550

JULIAN URIARTE
635 GARCIA STREET
MENDOTA, CA 93640

JOE JONES
2107 ARALIA ST
NEWPORT BEACH, CA 92660

CHRISTOPHER JONES
5101 SAN FRANCISCO BOULEVARD
SACRAMENTO, CA 95820

JING SUN
106 ROUNDHOUSE
IRVINE, CA 92618

JUDITH CLOUSER
3506 NORTH LINTON DRIVE
COVINA, CA 91724

TODD KNISLEY
24166 BIG TIMBER ST
LAKE FOREST, CA 92630

DUSTIN COBEL
3024 WOODLEIGH LN
CAMERON PARK, CA 95682

LEONIDES ESTRADA
12864 AVE 404
CUTLER, CA 93615

JOANNA CAINE
1219 WEST PIRU STREET
COMPTON, CA 90222

TITAN SOLAR POWER CA, INC.

LYNN MELGOZA
710 ARDMORE AVENUE
REDLANDS, CA 92374

DOLORES CERVANTES
5112 NORTH CRANLEY AVENUE
COVINA, CA 91722

ALEX RIVAS
635 W RICE ST
BLYTHE, CALIFORNIA 92225

DAVID WALTER
799 WALNUT COURT
THOUSAND OAKS, CA 91320

HILARY ALEXANDER
3519 COVELLO CIRCLE
CAMERON PARK, CA 95682

CONSUELO TORIBIO
3044 GREENHALL WAY
ANTIOCH, CA 94509

JOSE RINCON
437 BLUFFVIEW ROAD
SPRING VALLEY, CA 91977

ALFREDO M FLORES
14767 PERHAM DRIVE
MORENO VALLEY, CA 92553

HERIBERTO GUZMAN
1983 GIFFEN AVENUE
SANTA ROSA, CA 95407

FABIOLA LOPEZ
50058 SAN SOLANO RD
COACHELLA, CA 92236

ANGEL ORDONEZ
39135 VÍA LAS SINTRAS
MURRIETA, CA 92562

COLETTE ARMSTRONG
3537 LANDSFORD WAY
CARLSBAD, CA 92010

TITAN SOLAR POWER CA, INC.

RANDY ARRUDA
780 WESTLITE CIRCLE
SACRAMENTO, CA 95831

LUIS OCTAVIO CORONA
17327 VIA SAN ARDO
SAN LORENZO, CA 94580

CHRIS KECK
1431 HUDSON WAY
LIVERMORE, CA 94550

KYLE BROOM
15283 TUBA STREET
LOS ANGELES, CA 91345

CECILIA CISNEROS
1369 N SALISBURY ST
PORTERVILLE, CA 93257

GLORIA KEENE
1590 PIONEER AVENUE
PORTERVILLE, CA 93257

CHRIS CULP
190 BRAEMOOR DRIVE
SANTA CRUZ, CA 95060

BENJAMIN GONZALEZ
15541 HARVEST AVENUE
NORWALK, CA 90650

KORSEN YU
9 HOLLINS DR
SANTA CRUZ, CA 95060

DAN ANGIUS
112 GARYDALE COURT
ALAMO, CA 94507

JOEL BONIFACIO
4228 LEVELSIDE AVENUE
LAKEWOOD, CA 90712

DARSHAN SINGH
13550 KITTRIDGE ST
LOS ANGELES, CA 91401

TITAN SOLAR POWER CA, INC.

KELLY JIMENEZ
15692 MILLWOOD PL
FONTANA, CA  92337

MOISES LANGUREN
206 N SANTA ROSA ST
LOS BANOS, CA  93635

HAI LIN
43394 CALLE DE VELARDO
TEMECULA, CA  92592

DANIEL ALEJANDRO
15534 WILLOW DRIVE
FONTANA, CA  92337

CHARLOTTE DOWDLE
2029 SOUTH CHURCH STREET
VISALIA, CA  93277

COSME GUTIERREZ
4212 BRENNEN CT
SALIDA, CA  95368

BRIAN PARKER
618 EAST AVENUE J 4
LANCASTER, CALIFORNIA  93535

NICOLAS RAMOS
3716 PINE AVE.
EL MONTE, CA  91731

ANDRES RODRIGUEZ
4231 NORTH STATE HIGHWAY 59
MERCED, CA  95348

CALEB BOOTH
3652 BROKEN TWIG DRIVE
NORCO, CA  92860

MARIA ZEPEDA
3611 WEST LEHNHARDT AVENUE
SANTA ANA, CALIFORNIA  92704

ALEJANDRO GARCIA
6194 N WALNUT AVE
SAN BERNARDINO, CA  92407

SALANA WHITEHEAD
522 NEPTUNE COURT
NAPA, CA 94558

CIPRIANO CHUN
700 DOVER AVE
MODESTO, CA 95358

MANUEL DELACRUZ
806 FINCH WAY
FAIRFIELD, CA 94533

JENNIFER HO
11174 MARION AVENUE
MONTCLAIR, CA 91763

MARCOS TENANGO AND MARIA OFELIA BARRERA
45705 6TH STREET EAST
LANCASTER, CA 93535

KENNETH LAY
3120 LIVE OAK BOULEVARD # 162
YUBA CITY, CALIFORNIA 95991

GUSTAVO DELATEJA
813 LA PRESA AVENUE
SPRING VALLEY, CA 91977

RAMON MEJIA
9345 52ND STREET
RIVERSIDE, CA 92509

LISA MARIN
11249 KENNEY STREET
NORWALK, CA 90650

OSCAR ORLANDO URIAS
1715 15TH STREET
FIREBAUGH, CA 93622

DANNY FURGESON
10109 GRIDLEY ROAD
SANTA FE SPRINGS, CA 90670

AARON DERAMA
325 E 214TH ST
CARSON, CA 90745

GUADALUPE ANDRADE
10980 BALDY MESA ROAD
PHELAN, CA 92371

ALYSSA PARKER
47445 RAINBOW OAKS DRIVE
TEMECULA, CA 92592

FELIPA SALINAS
3761 EAST CAMINO SAN MIGUEL
PALM SPRINGS, CA 92264

GARY BACOCK
742 BROCKMAN LN
BISHOP, CA 93514

LINDA CASTANEDA
1243 TOBIAS DRIVE
CHULA VISTA, CA 91911

VIRIYANE RICHARDSON
1115 187TH PL
GARDENA, CA 90248

ROY BRIGGS
44138 SUNMIST CT
LANCASTER, CA 93535

PHIL MELVIN
974 RONALD STREET
BRAWLEY, CA 92227

MILJIM VENTURES
15312 FLALLON AVENUE
NORWALK, CA 90650

BALWINDER UPPAL
4822 LAUREL RIDGE DRIVE
RIVERSIDE, CA 92509

MARCO ANTONIO LEOR
2254 EAST PIRU STREET
COMPTON, CA 90222

NADER SHORKY
8567 CAMINO LIMON ROAD
CORONA, CA 92883

TITAN SOLAR POWER CA, INC.

PEIWEI YU
676 SOUTH HOLLENBECK AVENUE
COVINA, CA 91723

GONZALO GALVAN
13142 KAHLO CT
CUTLER, CA 93615

MARIA D LARA
2842 TRAKELL STREET
ROSAMOND, CA 93560

MARY PHAM
4175 APPLETON STREET
SAN DIEGO, CA 92117

ALEX BRUNDAGE
10821 POWERS AVE
WELDON, CALIFORNIA 93283

ROOZBEH KHOSHNIYAT
25592 SILVER DOLLAR DR
LAKE FOREST, CA 92630

RHONDA FOLSOM
7385 AVALON AVENUE
YUCCA VALLEY, CA 92284

MICHAEL CASILLAS
4134 PASEO DE LAS TORTUGAS
TORRANCE, CA 90505

HARJEET KAUR
3356 MONROE DR
YUBA CITY, CA 95993

ASCENCION RODRIGUEZ
671 5TH AVENUE
GUSTINE, CA 95322

ROBERTO LARA
2219 POPPYVIEW AVENUE
TULARE, CA 93274

FRANCISCO JAVIER ALVARADO
1518 ACADEMY STREET
LODI, CA 95240

TITAN SOLAR POWER CA, INC.

BRIAN ARNOLD
2638 PUEBLA STREET
ESCONDIDO, CA 92025

ALLYSON RAWLINS
8847 CAMINO LIMON RD
CORONA, CALIFORNIA 92883

CARLOS OMAR RIVERA
4631 N STONE RD
BETHEL ISLAND, CA 94511

SERGIO BAYAN
1970 ROSEHALL WAY
SACRAMENTO, CA 95832

PINES ARGUELLES
42560 CONTESSA CT
INDIO, CA 92203

JORDAN HOLLAND
703 40TH STREET
SAN DIEGO, CA 92102

JERSON CHU
12842 FOSTER ROAD
NORWALK, CA 90650

GARIK HAKOBYAN
14264 ARCHES LN
SANTA CLARITA, CA 91387

PRESTON BURR
7570 MARMANDE PL
RANCHO CUCAMONGA, CA 91730

JUAN AQUINO
25572 MARGARET AVENUE
MORENO VALLEY, CA 92551

ALI & KHADIJABIBI AZAM
1499 PARTRIDGE DR
HERCULES, CA 94547

JOSE D DAVILA
12463 CORRENTI STREET
LOS ANGELES, CA 91331

TITAN SOLAR POWER CA, INC.

JAVIER GUTIERREZ
8337 LENNOX AVE
LOS ANGELES, CA 91402

ANGEL MARTINEZ OCAMPO
2343 84TH AVENUE
OAKLAND, CA 94605

ADRIA MCNAIR
27671 ROSEMONT COURT
MORENO VALLEY, CALIFORNIA 92555

KENNETH PATSEL
109 BERENDOS AVENUE
PACIFICA, CA 94044

HASEEB MALIK
11317 HUTTON RD
CORONA, CA 92883

JUSTIN JOHNSON
503 ATKINSON STREET
ROSEVILLE, CA 95678

SAM ZAYYAD
7244 CAMINO LAS RAMBLAS
CAMARILLO, CA 93012

NORMA PINON
32857 ROAD 212
WOODLAKE, CA 93286

ANTHONY KIDWELL
5109 BOLD VENTURE CT
BAKERSFIELD, CA 93312

ALFREDO ARELLANO
1999 PORTAL DRIVE
SAN JACINTO, CA 92582

OMAR AL
1727 SPYGLASS DR
CORONA, CA 92883

DAVID WOOD
11756 CHARLTON ROAD
MADERA, CA 93636

TITAN SOLAR POWER CA, INC.

JACOB VONIC
4436 CAPRI CIRCLE
NORCO, CA 92860

CHRISTOPHER GOODWIN
17803 E CLOVERMEAD ST
COVINA, CALIFORNIA 91722

ALFONSO A MEJIA
3004 HARBOUR DRIVE
ANTIOCH, CA 94509

WESLEY DOLLARHIDE
2904 FINE AVE
CLOVIS, CA 93612

DANTE PULIDO
1690 OLAMAR WAY
SAN DIEGO, CA 92139

JOSE TORRES
1658 BUNKER AVE SOUTH
EL MONTE, CA 91733

ANTHONY MARTINEZ
321 EAST SAN MATEO STREET
AVENAL, CA 93204

OLIVERIO MARTINEZ
134 DOVER PLACE
DELANO, CA 93215

DENNIS CAJAS
21772 PACIFIC ST
APPLE VALLEY, CA 92308

STANLEY DVORAK
15543 VISTA VICENTE DRIVE
RAMONA, CA 92065

NANCY ASH
580 GLENN DR
SUSANVILLE, CA 96130

MARY MARCY
3271 ANDREW ST
LAKE ISABELLA, CA 93240

TITAN SOLAR POWER CA, INC.

SENDI GALINDO
3239 CONEJO DRIVE
SAN BERNARDINO, CA 92404

GRACE ANN NAVOS
840 SUEIRRO STREET
HAYWARD, CA 94541

WUYE CHEN
3351 BOULEVARD
BALDWIN PARK, CA 91706

SUSIE CHAN
1820 MARINETTE STREET
TORRANCE, CA 90501

KATHY BATES-POLSTER
19848 HAIDA ROAD
APPLE VALLEY, CALIFORNIA 92307

JOSE FIGUEROA
9970 8TH AVENUE
HESPERIA, CA 92345

FERNANDO RUIZ
2245 W MERRITT AVE
TULARE, CA 93274

ARTURO HERNANDEZ
24332 HILDA COURT
MORENO VALLEY, CA 92551

LISA BRADEN-KLENNER
4343 SERENE AVE
QUARTZ HILL, CA 93536

ZENAIDA SALGADO
2848-52 OCEAN VIEW BLVD
SAN DIEGO, CA 92113

ELVA LOPEZ
26913 SHERMAN ROAD
MENIFEE, CALIFORNIA 92585

HEBA HABHAB
80637 JASMINE LN
INDIO, CA 92201

TITAN SOLAR POWER CA, INC.

HENRY BRADLEY
2207 WEST 134TH STREET
LOS ANGELES, CA 90059

ANA MARIA ORELLANA
2120 EAST HEDGES AVENUE
FRESNO, CA 93703

PATRICIA SMITH
1520 COATS DRIVE
YUBA CITY, CA 95993

RANDOLPH GRAHAM
593 BIRCH AVENUE
UPLAND, CALIFORNIA 91786

CHARLES MORPHEW
3020 BUCHANAN WAY
COSTA MESA, CA 92626

SCOTT WOLFE
2339 29TH STREET
SANTA MONICA, CA 90405

JUANA CEJA
129 WEST 19TH PLACE
DELANO, CA 93215

ENRIQUE URIBE
30655 3RD AVENUE
REDLANDS, CA 92374

STEVEN TORRES
1919 W MODOC AVE
VISALIA, CA 93291

ERIK P GULSRUD
129 SADDLEBOW ROAD
BELL CANYON, CA 91307

NATAN BEN-EZRI
65 EAGLECREEK
IRVINE, CA 92618

MARIA GUZMAN
3608 KELTON COURT
SAN JOSE, CA 95127

TITAN SOLAR POWER CA, INC.

JUAN ANTONIO PADILLA
773 WALNUT AVENUE
HOLTVILLE, CA 92250

MARIA FORMILLER
1857 CHATWIN AVENUE
LONG BEACH, CA 90815

MONICA GUEREQUE
1321 BROOKDALE AVE
LA HABRA, CA 90631

TAMMY GOBLE
2804 WALKING HORSE RANCH DR
NORCO, CA 92860

GUILLERMINA TREVIS
12178 BEAUFAIT AVE
PORTER RANCH, CA 91326

CLAUDIO RIVERA
1144 MARYLAND DRIVE
VISTA, CA 92083

TERESA A RAPALO
1715 GIARAMITA STREET
RICHMOND, CA 94801

SANDRA YAMILETH LAZO
402 WEST 22ND STREET
TRACY, CA 95376

PEDRO PEREZ MADERA
4005 ANTIOCH WAY
STOCKTON, CA 95212

EUSEBIO GARCIA
2815 MCCOMB AVENUE
STOCKTON, CA 95205

PATRICIA GARCIA
355 WEST 3RD STREET
PERRIS, CA 92570

RAMON CONTRERAS
12640 IROQUOIS ROAD
APPLE VALLEY, CA 92308

LARRY SADDLER
4814 PAYTON STREET
SANTA BARBARA, CA  93111

PEDRO IGLESIAS
41525 RD 130
OROSI, CA  93647

TODD OBERLIN
4410 MAYAPAN LANE
LA MESA, CA  91941

ABUNDIO GOMEZ
2640 HENRY AVENUE
PINOLE, CA  94564

VICENTE RAMIREZ
830 EAST D STREET
COLTON, CA  92324

ARTURO ARGUETA
3290 TENAYA AVENUE
LYNWOOD, CA  90262

MONICA HERNANDEZ
3644 OLD ARCHIBALD RANCH ROAD
ONTARIO, CA  91761

RAQUEL REYES
845 RUSSELL AVENUE
CLOVIS, CA  93612

JONATHAN VILLEGAS
37326 HAMPSHIRE STREET
PALMDALE, CA  93550

MIGUEL JIMENEZ
707 SCOTT AVE
REDWOOD CITY, CA  94063

SHANE OFFENSTEIN
3572 SUNNY SLOPE RD
PHELAN, CA  92371

ADRIANA MICHAELS
2165 WEST CRESTWOOD STREET
RANCHO PALOS VERDES, CA  90275

DEQUAN DING
9581 SOUTH ROSEBAY STREET
ANAHEIM, CA 92804

BRIAN MANLEY, KRISTIN MANLEY
12751 DATE PALM CIRCLE
RIVERSIDE, CA 92503

PHOU CHAIYASITH
2570 DUKE AVENUE
RICHMOND, CA 94806

ROBERTO ARTURO CABALLERO
3311 NEWMARK DRIVE
SANTA ROSA, CA 95407

JEFFERY HAWLEY
220 S 11TH ST
GROVER BEACH, CA 93433

SARAFIN DURAN
1249 RIPLEY STREET
SANTA ROSA, CA 95401

JUANITO CRUZ
908 WINDY PASS
BARSTOW, CA 92311

KATHRYN STOVER
222 EAST ROSEBURG AVENUE
MODESTO, CA 95350

ISMAEL HOLGUIN
10102 LONGWORTH AVENUE
SANTA FE SPRINGS, CA 90670

AMEER MOFLEHI
200 EAST FRESNO STREET
AVENAL, CA 93204

MARTIN PONCE GARCIA
766 WEST AVENUE
SANTA ROSA, CA 95407

JOEL MANDUJANO
222 WEST 3RD STREET
STOCKTON, CA 95206

JOAQUIN VALLEJO
9815 LOCUST AVENUE
BLOOMINGTON, CA 92316

LUCILA DE
2723 SAN GABRIEL ST N
SAN BERNARDINO, CA 92404

JOSEL MARIANO
5662 MEADOW BROOK WAY
MARYSVILLE, CA 95901

DANIEL NEGRETE
1785 CAPISTRANO AVE
TULARE, CA 93274

ANTHONY KELLOGG
250 LINDERO AVE250 LINDERO AVENU
LINDSAY, CA 93247

JOSEPH CRUZ
109 SAN JOAQUIN COURT
BAY POINT, CA 94565

CHARLES GALLAP
18026 IBEX AVENUE
ARTESIA, CA 90701

DANIEL MARTINEZ
29569 WEST HIDALGO AVENUE
CANTUA CREEK, CA 93608

DANIEL SOTO
42906 50TH STREET WEST
QUARTZ HILL, CA 93536

UBALDA ALVAREZ
1680 CORBY AVENUE
SANTA ROSA, CA 95407

ROBERT FERREIRA, ANNA FERREIRA
2650 PINEHURST AVENUE
TULARE, CA 93274

JUAN MARTINEZ
104 WEST BEVERLY PLACE
TRACY, CA 95376

TITAN SOLAR POWER CA, INC.

RAUL ANDRADE
36870 SANTOLINA DR
PALMDALE, CA 93550

ROSALIO RODRIGUEZ
3637 CASAMIA AVE
PALMDALE, CA 93550

SAUL LOPEZ
838 OASIS VILLAGE COURT
BLYTHE, CA 92225

SERGIO JARAMILLO
2120 NORTH MOUNTAIN VIEW AVENUE
SAN BERNARDINO, CA 92405

JOHN OVERLAND
351 OCEAN VIEW AVE.
DEL MAR, CA 92014

NIKOLAS SCHWEITZER
1234 S WALTON AVE
YUBA CITY, CA 95993

ELLA DREW
962 NORTH PERRY AVENUE
CLOVIS, CA 93611

SETH CUTTER
1631 MOUNTAIN VIEW AVENUE
OCEANSIDE, CA 92054

DUGLAS ARISTIDES CHICAS
418 SOUTH 9TH STREET
RICHMOND, CA 94804

TREVA JOHNSON
2517 GRANGER AVE
NATIONAL CITY, CA 91950

JAMES RHODES
23249 VISTA DELGADO DR
SANTA CLARITA, CA 91354

MICHELLE MCLAUGHLIN
11705 BENFIELD AVENUE
NORWALK, CA 90650

TITAN SOLAR POWER CA, INC.

JERAD BAILEY
8334 ALTAVAN AVENUE
LOS ANGELES, CA 90045

HERIKA HILLO
8211 CALABASH AVE
FONTANA, CA 92335

MAURO GONZALEZ
13316 MARKDASLE AVE
NORWALK, CA 90650

MA HILDA MATAMOROS
2410 ANN ARBOR AVENUE
POMONA, CA 91766

JOSE MARROUQUIN
37702 ADELA COURT
PALMDALE, CA 93552

RAMON MARTIN
4401 LETZRING LANE
BAKERSFIELD, CA 93304

SHERYL LARRAQUEL
43514 SAVONA STREET
TEMECULA, CA 92592

ALFREDO CAMPA
331 S 6TH ST
BLYTHE, CA 92225

JOSE ARROJADO
11890 PARK AVENUE
ARTESIA, CA 90701

ADELA BARRERA
605 SHARON PLACE
BAKERSFIELD, CA 93308

OSCAR HERNANDEZ
916 CORRALES STREET
CALEXICO, CA 92231

AMANDA SANYAL
355 SOBRATO DRIVE
CAMPBELL, CA 95008

TITAN SOLAR POWER CA, INC.

RUDY CUEVAS
4148 FOREST HIGHLANDS CIRCLE
CORONA, CA 92883

THANH KHUU
26658 SILVER OAKS DRIVE
MURRIETA, CALIFORNIA 92563

KEVIN RODRIGUEZ
24169 ROXBURY ROAD
APPLE VALLEY, CA 92307

SHADI ABDELHADI
725 WHITE MOUNTAIN CIRCLE
CORONA, CA 92881

AUGSTIN ECHAVARRIA
635 EAST HILL STREET
LONG BEACH, CA 90806

SALVADOR TORRES
12505 SCHOONER BEACH DR
BAKERSFIELD, CA 93311

RUBEN RAMIREZ
157 NORTH SIERRA STREET
PORTERVILLE, CA 93257

JUAN GUTINERREZ
50 MALICOAT AVENUE
OAKLEY, CA 94561

CHUMPOJ CHANTAVITH
1304 HEATHERTON AVENUE
ROWLAND HEIGHTS, CA 91748

AIDE BERENICE
3436 EAST MADISON AVENUE
FRESNO, CA 93702

DAN ISBELL
22105 GOLD ST
TEHACHAPI, CA 93561

IGNACIO NAVARRO
4855 KNOLLCREST DRIVE
ANTIOCH, CA 94531

TITAN SOLAR POWER CA, INC.

HEIDI PUSKAR
29431 ENROSE AVENUE
RANCHO PALOS VERDES, CA 90275

JOSE MARQUEZ
292 RECOGNITION LN
PERRIS, CA 92571

NOEL SEBASTIAN GUZMAN
3569 MALLARD WAY
ANTIOCH, CA 94509

BRIAN SHIPLEY
1343 MELLOR DRIVE
LAKEPORT, CA 95453

JULIA GUERRERO
10091 LYNDALE AVENUE
SAN JOSE, CA 95127

MEXAC GASTÉLUM
10883 SEVENTH AVENUE
HESPERIA, CA 92345

RAMON RIOS
47851 BELVEDERE WAY
INDIO, CA 92201

BRITTANY GRETSCH
29360 AUBERRY RD
PRATHER, CA 93651

TINA MAURO
25392 POSADA LN
MISSION VIEJO, CA 92691

CHRISTINA NAVA
46588 CALLE RAPHAEL
INDIO, CA 92201

RAECHEL BECERRA
11590 FLOWERWOOD COURT
MOORPARK, CA 93021

TYLER PIERCE
3144 BIRD HAVEN LOOP
COOL, CA 95614

LUCIA ROQUE LORENZO
2517 CORBY AVENUE
SANTA ROSA, CA  95407

JOSE GUZMAN
12156 HALLWOOD DRIVE
EL MONTE, CA  91732

ISRAEL TORRES
10777 VERBENA RD
HESPERIA, CA  92344

HILDA GARCIA
605 LINCOLN AVENUE
RICHMOND, CA  94801

BLANCA ALVARADO
1726 E AVE R12
PALMDALE, CA  93550

JANEL DOWLEARN
1540 LOVELY
LANE VISTA, CA  92083

LYN LUARES
2100 GRIFFIN DR
VALLEJO, CA  94589

DANIEL GARCIA
1020 BROADVIEW STREET
SPRING VALLEY, CA  91977

MATHEW DARUWALA
1142 KEITH AVE
BERKELEY, CA  94708

IGNACIA HUERTA
2516 NYE STREET
SAN DIEGO, CA  92111

ISRAEL VILLAGRANA
27980 BARONI ROAD
MENIFEE, CA  92585

MICHAEL RIVERS
6613 PARK AVENUE
LAKE ISABELLA, CA  93240

TITAN SOLAR POWER CA, INC.

JUAN LOPEZ
1895 HATCH AVE
TULARE, CA 93274

JESUSA A ACOSTA
319 YAMPA STREET
BAKERSFIELD, CA 93307

GEORGINA MCARTHUR
1643 CALIFORNIA DRIVE
VACAVILLE, CA 95687

JONATHAN DEL
1708 1/4 WAVERLY DRIVE
MODESTO, CA 95358

SAHAR SALEHI
5972 1/2 GUTHRIE AVE
LOS ANGELES, CA 90034

LUDWIG PUMMER
5049 BLACKSAND ROAD
FREMONT, CA 94538

CHARLES HARDMAN
9796 CAMINITO DOHA
SAN DIEGO, CA 92131

DARREN/JAIME KING
30181 LITTLE HARBOR DRIVE
CANYON LAKE, CA 92587

ESTELA URIBE
36775 O STREET
HURON, CA 93234

MARIA NAVARRO
5776 WARREN STREET
RIVERSIDE, CA 92503

JASON CORBIN
9101 SYDNEY BLUE CIR
CORONA, CA 92883

IRENE GARCIA
5549 AUTRY AVENUE
LAKEWOOD, CA 90712

PAUL MARSHALL
65788 AVENUE LADERA DESERT
HOT SPRINGS, CA 92240

ISAIAS SOLANO
8634 HARVEST PL
RANCHO CUCAMONGA, CA 91730

FRANCISCO PELAYO
892 MARION STREET
SHAFTER, CA 93263

ARCENIA ZUNIGA
305 S P ST
DINUBA, CA 93618

JOSE FELIX
37769 AQUARIUS CIR
PALMDALE, CA 93552

STEVEN MITCHELL
3160 HARRISON STREET
SAN BERNARDINO, CA 92404

TODD BAUM
13995 ROYAL MELBOURNE SQUARE
SAN DIEGO, CA 92128

SAHAR SALEHI
5974 GUTHRIE AVE
LOS ANGELES, CA 90034

ROLAND PEREZ
82521 YUBA RIVER CT
INDIO, CA 92203

YU-JIA ZHOU
505 LOS ANGELES AVENUE
MONROVIA, CA 91016

RONALD MCNABNEY
43898 CARENTAN DRIVE
TEMECULA, CA 92592

DONALD BEARDSHEAR
27614 WATERMAN ROAD
BARSTOW, CA 92311

TITAN SOLAR POWER CA, INC.

DIANA HAMILTON
153 WEST FORHAN STREET
LONG BEACH, CA 90805

ROBERT JONES
72231 SUNNYSLOPE DRIVE
TWENTYNINE PALMS, CA 92277

CURTISS ALLEN
1762 EAST GLADWICK STREET
CARSON, CA 90746

ASLAM ABDULLAH
15646 SOUTHWIND AVE
FONTANA, CA 92336

KRISHANTHA AMARAJEEWA
272 EARLY DAWN LANE
SIMI VALLEY, CA 93065

SAHAR SALEHI
5972 GUTHRIE AVE
LOS ANGELES, CA 90034

TODD BOWMAN
9282 NORTH STAR TRAIL
MORONGO VALLEY, CA 92256

DARREN TEKELY
4014 BERWICK CT
CYPRESS, CA 90630

EDWIN BARAHONA
14743 LEAHY AVENUE
BELLFLOWER, CA 90706

CLINTON HOLLINS
82835 RUSTIC VALLEY DR
INDIO, CA 92203

ROBERT HARDIE
5426 NORTH RANGER DRIVE
COVINA, CA 91722

JORGE FAVELA CONTRERAS
1714 DESERT GARDENS DRIVE
EL CENTRO, CA 92243

DAVID RHOADES
1940 RIDGE ROAD
UKIAH, CA 95482

MANUEL CECILIO COLMENARES & MARÍA
929 EAST RIVERA AVENUE
CALEXICO, CA 92231

LARRY LICHTMAN
2357 FOX RIDGE WAY
UPLAND, CA 91784

LANDYN PETTY
2434 EAST BROWER STREET
SIMI VALLEY, CA 93065

MICHAEL KANYER
2540 EAST AVENUE R-3
PALMDALE, CA 93550

BRIAN GARDNER
29530 JAMAICA DUNES DRIVE
TEHACHAPI, CA 93561

ENRIQUE GONZALEZ
1813 CAPRI AVENUE
MENTONE, CA 92359

DUNCAN SEIBERT
3355 BETTY LN
LAFAYETTE, CA 94549

MAUREEN PERALTA
10309 DUSTY LANE CT
CORONA, CA 92883

MICHAEL TARVER
29937 WINTER HAWK ROAD
MENIFEE, CA 92586

SOCORRO SANCHEZ
1133 E D STREET
ONTARIO, CA 91764

KRISTEN BARTEK
27423 BARCELONA DR
CORONA, CA 92883

TITAN SOLAR POWER CA, INC.

FERNANDO VERA
16132 GALLATIN STREET
FOUNTAIN VALLEY, CA  92708

JUSTIN DY
1696 CALLE DEL REY
LIVERMORE, CA  94551

JOSE CIANCI
10113 CAREFREE DRIVE
SANTEE, CA  92071

MAGHLIO RODRIGUEZ
15171 TYLER STREET
SYLMAR, CALIFORNIA  91342

ROBIN VANDYKE
1425 DAWN COURT
SAN MARCOS, CA  92069

CATINA SMITH
365 REINDOLLAR AVENUE
MARINA, CA  93933

BO DON
19526 WINDROSE DRIVE
ROWLAND HEIGHTS, CA  91748

ROXANA MINEROS
2616 VÍA MADALENA
LANCASTER, CA  93535

CYNTHIA SCHMITZ
3069 PLAZA
LORENZO BONITA, CA  91902

JOSHUA EVANS
6445 ALLSTON ST EAST
LOS ANGELES, CA  90022

FREDERICK SIEGEL
3414 GULFCREST DR RANCHO
PALOS VERDES, CA  90275

ALAN KLINE
1240 PALM AVENUE
ROSEVILLE, CA  95661

TITAN SOLAR POWER CA, INC.

BERTA RUBIO
3382 JENNIE ST
RIVERSIDE, CA 92509

ALICIA CARDENAS
597 SOMOA LANE
LATHROP, CA 95330

ALFONSO CORVERA
244 ORCHARD AVENUE
HEMET, CA 92544

VAN HUYNH
2229 S LAURA LINDA LN
SANTA ANA, CA 92704

RICARDO ROJAS
2004 SAINT SEBASTIAN WAY
MODESTO, CA 95358

EUSEBIO RAMIRES
740 SOUTH LOS ANGELES AVENUE
STOCKTON, CA 95203

GABRIEL RAMIREZ
85 MOUNT OSO AVENUE
TRACY, CA 95376

ROSA GOMEZ
52811 CALLE CAMACHO
COACHELLA, CA 92236

CHRISTOPHER CORD
15469 ALBRIGHT STREET PACIFIC
PALISADES, CA 90272

XIAO ZHANG
4264 APPALOOSA WAY
MONTCLAIR, CA 91763

GABRIEL LEOPOLDO HERNANDEZ
1856 CHEYENNE DRIVE
MERCED, CA 95348

KIM BRACKENBURY
1217 MARBLE CT
HEMET, CA 92543

TITAN SOLAR POWER CA, INC.

NATE KLEIN
7252 WAITE DRIVE
LA MESA, CA 91941

AMBROSIO MADDAGAN
29683 WILLIAMETTE WAY
MENIFEE, CA 92586

LOTIS DE
818 FEATHER AVENUE
LA PUENTE, CA 91746

EDWIN AGUILAR
5931 BEEJAY ST
RIVERSIDE, CA 92503

MUAWEYA ABDELHADI
717 SOUTH FILLMORE
AVENUE RIALTO, CA 92376

MARIO AVILA
12520 HICKORY AVENUE
VICTORVILLE, CA 92395

JOSE SANDOVAL
6250 VINEVALE
AVENUE BELL, CA 90201

WEI WEI
1727 SILVER RAIN DRIVE
DIAMOND BAR, CA 91765

ROBERTO JOSE BALTODANO
460 21ST STREET
RICHMOND, CA 94801

JULIO P GARCIA
1160 JUDY LANE
CONCORD, CA 94520

AARON JONES
5559 MACDONALD AVENUE
EL CERRITO, CA 94530

WALTER WHIPPLE
1329 POST AVENUE
CARPINTERIA, CA 93013

TITAN SOLAR POWER CA, INC.

FRANCISCO PEREZ
681 HARBOUR WAY
RICHMOND, CA 94801

SHYAM RAO
136 DEVONSHIRE BLVD
SAN CARLOS, CA 94070

ABELARDO DELGADO, HERMENEGILDA DELGADO
7909 ORLANDO DRIVE
RIVERSIDE, CA 92503

LUIS RODRIGUEZ
31400 MONTE VISTA WAY
THOUSAND PALMS, CA 92276

AUSTIN LACSINA
4649 BAYWIND DRIVE
SACRAMENTO, CA 95838

OLIVIA FERRELL
6160 MERITO AVENUE
SAN BERNARDINO, CALIFORNIA 92404

MARIA FIERRO
14123 MCCLURE AVENUE
PARAMOUNT, CA 90723

ZHONGFAN ZHANG
5949 COLT CT
RANCHO CUCAMONGA, CA 91739

OLGA PORTILLO
7026 SAN MIGUEL STREET
PARAMOUNT, CA 90723

ALEJANDRO VARGAS
9014 NORTH EL DORADO STREET
STOCKTON, CA 95210

DOLLY VICTORIA
13200 DE FOE AVENUE
SYLMAR, CALIFORNIA 91342

JERRY GLASS
1558 BERKSHIRE COURT
SAN MARCOS, CA 92069

TITAN SOLAR POWER CA, INC.

CARLOS PANTOJA
2814 FLOWER STREET
HUNTINGTON PARK, CA 90255

LAWRENCE HARRINGTON
6559 ALMOND VALLEY WAY
LANCASTER, CA 93536

KIMBERLY EATON
1395 SUNDANCE
PLUMAS LAKES, CA 95961

JAVIER SANCHEZ
9822 WHITEWATER RD
MORENO VALLEY, CA 92557

KAREN SVOBODA
78790 NOLAN CIR
LA QUINTA, CA 92253

WILLIAM HINCKLEY
1661 WATWOOD ROAD
LEMON GROVE, CA 91945

DANIEL PAREDES
938 LEAGUE AVENUE
LA PUENTE, CA 91744

MARIA FIERRO
14121 MCCLURE AVENUE
PARAMOUNT, CA 90723

MICHAEL RIVERS
3170 SHADOW MOUNTAIN DRIVE
LAKE ISABELLA, CA 93240

CHAPIN MELCHER
1104 YSABEL STREET
REDONDO BEACH, CA 90277

JOAN GALANTE
413 CARISSA ST
EXETER, CA 93221

NIKKI PEI
1717 LINCOLN AVENUE
POMONA, CA 91767

TITAN SOLAR POWER CA, INC.

PATRICIA NORIEGA
1549 C ST
BRAWLEY, CA 92227

NAGA BHUSHAN
11554 BIG CANYON LN
SAN DIEGO, CA 92131

MICHAEL ENGELMANN
4096 CLAYMORE CT
SHINGLE SPRINGS, CA 95682

JOHN ELLIOT
9215 SUNFIRE WAY
SACRAMENTO, CA 95826

LAURA PRUITT
485 BELLE VISTA DR UNIT 216
CHULA VISTA, CA 91910

LEONOR BURGOS
80350 PASEO ENCANTO
INDIO, CA 92201

JOEL SERVIN
1313 GLEN COVE ROAD
VALLEJO, CA 94591

PORFIRIO DIAZ
16233 LA JOYA COURT
VICTORVILLE, CA 92395

VINH TRAN
22951 BELQUEST DRIVE
LAKE FOREST, CA 92630

ROGELIO GARZA
828 WEST AVENUE
SANGER, CA 93657

GLORIA GUEVARA
31605 ADAMS TRAIL
FRAZIER PARK, CA 93225

ABDULHAMID ISMAEL
5045 VILLAGE WOOD DRIVE
SACRAMENTO, CA 95823

TITAN SOLAR POWER CA, INC.

NWAMAKA NJOKU
1438 REDWOOD STREET
BEAUMONT, CA 92223

MARK SILVA
38406 BRANDYWINE AVENUE
PALM DESERT, CA 92211

PETER MENDOZA
2570 ALISO CREEK DRIVE
ONTARIO, CA 91761

NICHOLAS MERZLAK
240 W BENSON AVE
RIDGECREST, CA 93555

FRANK OR AMY FRAZER
2445 GUM TREE LANE ADU UNIT OUT
FALLBROOK, CA 92028

KIM KHARA
317 STRATFORD PL
OAKLEY, CA 94561

JONATHAN MARSHALL
2175 ANDOVER LN
NEWPORT BEACH, CA 92660

ROSS HOLTON
4008 WALNUT BOULEVARD
WALNUT CREEK, CA 94596

MIGUEL CASTILLO
1053 83RD AVENUE
OAKLAND, CA 94621

IRMA SANDOVAL
38423 LANDON AVENUE
PALMDALE, CA 93550

ZAIRA CASTELLANOS
6770 GOMEZ COURT
SACRAMENTO, CA 95823

APRIL MENDOZA
81202 -70
BECKWOURTH, CA 96129

ELIZABETH PADILLA
2718 COMANCHE STREET
SANTA ROSA, CA 95403

TESFAYE D DEMULA
1564 HEIRLOOM AVE
PERRIS, CA 92571

NICOLE BUTLER
8932 SHOAL CIR
HUNTINGTON BEACH, CA 92646

ASHISH PAREKH
44989 VISTA DEL SOL
FREMONT, CA 94539

CHARLES WATKINS
14585 BETZ LN
RED BLUFF, CA 96080

TIFFANY KLEIN
7282 SAN MIGUEL
LEMON GROVE, CA 91945

IGNACIO DOMINGUEZ
1428 68TH AVENUE
OAKLAND, CA 94621

NAGIB OBEID
2247 EAST EVENING GLOW AVENUE
REEDLEY, CA 93654

CARINA GONZALEZ
44403 WATFORD AVENUE
LANCASTER, CA 93535

BARRY ROPER
1733 VENTANA CT
PLUMAS LAKE, CA 95961

TRINA RUIZ
1256 KELLEY AVENUE
CORONA, CA 92882

EVANGELINA LOPEZ
447 SYCAMORE AVENUE
MANTECA, CA 95336

TITAN SOLAR POWER CA, INC.

LUKE SHELDON
42 EXECUTIVE AVE
OROVILLE, CA  95966

SACRAMENTO JUAREZ
1648 EAST 215TH PLACE
CARSON, CA  90745

ROBERT VARELA
10189 MOJESKA SUMMIT ROAD
CORONA, CA  92883

PAUL GUZMAN
949 NORTH GLENDORA AVENUE
COVINA, CALIFORNIA  91724

JOSE MARTINEZ
22676 EYOTA ROAD
APPLE VALLEY, CA  92308

GEORGE ESPINO
3619 CHERRY BLOSSOM LANE
LAKE ELSINORE, CA  92530

JOHN RODRIGUEZ
6547 REDBUD PLACE
RANCHO CUCAMONGA, CA  91739

CARLOS MACIAS
5169 SADDLEBACK STREET
MONTCLAIR, CA  91763

JUAN ORTIZ
575 EAST HENDERSON AVENUE
PORTERVILLE, CA  93257

MUSLEH ALYAZIDI
2292 FAIRMONT AVENUE
CLOVIS, CA  93611

LORENA BACON
13704 BRYNWOOD ST
VICTORVILLE, CA  92392

WVINTILA GONZALEZ
3709 CEDAR AVE
LYNWOOD, CA  90262

TITAN SOLAR POWER CA, INC.

GREGORY HARVIN
11562 MAYWOOD ST
VICTORVILLE, CA 92392

SALVADOR TAPIA
1625 ALPHA STREET
NATIONAL CITY, CA 91950

JAVIER F LINARES
960 SOUTH TEAKWOOD AVENUE
BLOOMINGTON, CA 92316

JOSE ZARATE
1194 BEACON STREET
PITTSBURG, CA 94565

LUIS MARTINEZ
3846 BALMONT STREET
LANCASTER, CA 93536

RYAN BRUNOLLI
7218 WESTPORT STREET
RIVERSIDE, CA 92506

FERNANDO CRUZ
758 8TH STREET
RICHMOND, CA 94801

JUAN GUZMAN
6632 DALEE ROAD
VALLEY SPRINGS, CA 95252

JEFFREY MUNTER
791 PAGE AVE
LINDSAY, CA 93247

STEVEN LEE
5441 SHREWSBURY AVENUE
WESTMINSTER, CA 92683

FADI SHAMIEH
1323 HURON AVENUE
SAN MATEO, CA 94401

FIDEL DE
2101 ARZATE LANE
ANTIOCH, CA 94509

JAKE MERRIFIED
11308 SINCLAIR PL
LOS ANGELES, CA 91326

MATTHEW BENTLEY
5282 KING STREET
RIVERSIDE, CA 92506

JOSE R GARZA
4534 SUN WEST DRIVE
SALIDA, CA 95368

JEREMY MICHALSKI
35495 ALEXANDRIA WAY
BEAUMONT, CA 92223

GILBERTO FRIAS
2056 ELLIS STREET
MODESTO, CA 95354

PAUL SASIS
18009 LAPIS LN
SAN BERNARDINO, CA 92407

ROSALINDA MARTINEZ
108 WEST ACACIA AVENUE
HEMET, CA 92543

SERGIO CERCENO
15900 LA VERIDA DRIVE
VICTORVILLE, CA 92395

LI LI
5406 RICHFIELD PLACE
YORBA LINDA, CA 92886

LORETA SUYAT
18 FARENTINO PLACE
AMERICAN CANYON, CA 94503

MELISSA CROW
23248 LORI WAY
HAYWARD, CA 94541

MARINO ANGULO
15550 CONDESA DRIVE
WHITTIER, CA 90603

TITAN SOLAR POWER CA, INC.

IRMA SERRANO
3116 CORNELL STREET
BAKERSFIELD, CA 93305

RACHELLE WISSBROECKER
5111 BRIGHTON AVENUE
SAN DIEGO, CA 92107

MARTHA JAIME
277 BELLA VISTA AVENUE
PASADENA, CA 91107

JOSE MORANDO
4540 EDGEWATER CIR
CORONA, CA 92883

IJEOMA NJAKA
441 VISTA AVENUE
SUGARLOAF, CA 92386

LILIANA LOPEZ HERNANDEZ
2316 DEN HELDER DRIVE
MODESTO, CA 95356

JUAN E PANAMENO
10624 GRAPE STREET
LOS ANGELES, CA 90002

GLENN AHMANN
2465 MATTHEW CIR
EUREKA, CA 95503

JEFF SMITH
9951 WOODPARK DRIVE
SANTEE, CA 92071

BETH STERNLIEB
10537 WILKINS AVE
LOS ANGELES, CA 90024

ELAINE MAYOL
9918 N MAGNOLIA AVENUE
SANTEE, CALIFORNIA 92071

MOHAMMED SHIRINI
10344 CAREFREE DRIVE
SANTEE, CA 92071

TITAN SOLAR POWER CA, INC.

ERIC TOWNSEND
35 LAZURITE RANCHO
SANTA MARGARITA, CA 92688

MARILUZ MIJANGOS
530 ALPINE STREET
BAKERSFIELD, CA 93305

JOHN LEMKE
2715 PINE STREET
EUREKA, CA 95501

EVA BADILLO
11611 FERN PINE ST
VICTORVILLE, CA 92392

CECILIA PIERCE
300 W SHENANDOAH AVE
RIDGECREST, CA 93555

KEITH MCCULLOCH
2218 TORRANCE STREET
SIMI VALLEY, CA 93065

THOMAS REVESZ
2208 GUNN RD
CARMICHAEL, CA 95608

JUDITH BURD
8526 SEVENTH AVENUE
HESPERIA, CA 92345

CATHRYN TULLY
1380 QUAIL TRAIL LN
MCKINLEYVILLE, CA 95519

DEBORAH REZVANI
12831 REDWING ROAD
APPLE VALLEY, CA 92308

MAI DO
4954 E MADISON AVE
FRESNO, CA 93727

JACOB MURRIETA
53918 SHADY LN
COACHELLA, CA 92236

VELIA SERRANO
2109 WEST FLORA STREET
SANTA ANA, CA 92704

SANDRA F REYES
13620 NAHUM DRIVE DESERT
HOT SPRINGS, CA 92240

RON EGY
2335 ROYAL OAKS DRIVE
ALAMO, CA 94507

JAIME ALANIZ
37190 ROAD 84
DINUBA, CA 93618

JUAN CHAVEZ
7650 MCKINLEY AVENUE
SAN BERNARDINO, CA 92410

BERTHA SANCHEZ
83548 JADEROCK ROAD
COACHELLA, CA 92236

LI CHEN
3831 BROOKLINE AVENUE
ROSEMEAD, CA 91770

TOMMY HOANG
38112 MEDEA CT
PALMDALE, CA 93550

KRISTINA KIMBREL
5522 TANGIERS DR
HUNTINGTON BEACH, CA 92647

JUAN VILLA
1255 SOUTH RECORD AVENUE
LOS ANGELES, CA 90023

JUBENAL DIAZ
5430 MEYERS AVE
EUREKA, CA 95503

GABINO BRAN
875 SOUTH K STREET
SAN BERNARDINO, CA 92410

TITAN SOLAR POWER CA, INC.

JAMES SUTTON
175 POPLAR AVENUE
CAMPBELL, CA 95008

THOMAS YAMAGUCHI
2462 WEST NANCY AVENUE
PORTERVILLE, CA 93257

CINDY WEST
1326 11TH ST
EUREKA, CA 95501

ALMA ISELA RAMIREZ
1604 COLWYN
AVENUE HIGHLAND, CA 92346

PETER DEMAIO
3855 NORTH CHINOWTH STREET
VISALIA, CA 93291

CESAR HERNANDEZ
349 EAST CORNELL DRIVE
RIALTO, CA 92376

MARÍA GUADALUPE DIAZ
2238 WEST HARVARD STREET
SANTA ANA, CA 92704

JOSH STODDARD
781 DEER PARK DRIVE
LINCOLN, CA 95648

SANDRA BAHENA
3611 AVOCADO LN
PALMDALE, CA 93550

HUMBERTO RUIZ
6610 SEINE
AVENUE HIGHLAND, CALIFORNIA 92346

JONATHAN ROMERO
13456 KIWI AVE
RIVERSIDE, CA 92880

CHYNTIA PACHECO
49504 ALAN AVENUE
TEHACHAPI, CA 93561

TITAN SOLAR POWER CA, INC.

RICARDO GARCIA
2326 57TH AVENUE
OAKLAND, CA 94605

GACEY MEZA
305 GREENGATE ST
CORONA, CA 92879

SALVADOR JIMENEZ
10697 ALAMEDA AVENUE
BLOOMINGTON, CA 92316

BLAKE STICH
35236 FUNK WAY
BEAUMONT, CA 92223

CARLA GERARD
7913 WEST BLVD
INGLEWOOD, CA 90305

MARIA GUADALUPE
619 MILESTONE DRIVE
LATHROP, CA 95330

IRENE GONZALEZ
14332 LONESOME DOVE CT
HESPERIA, CA 92344

ANDREW NGUYEN
10401 GRIZZLY STREET
BAKERSFIELD, CA 93311

CONNOR MCCORMICK
9944 MAGNOLIA AVENUE
SANTEE, CA 92071

JAMES SANDWEISS
4640 DEGOVIA AVENUE
LOS ANGELES, CA 91364

SAMUEL LUSHTAK
4047 CAMERO AVE
LOS ANGELES, CA 90027

TOBY HERZ
8142 CALLE FANITA
SANTEE, CA 92071

TITAN SOLAR POWER CA, INC.

DESIREE MORALES
366 CORNELL AVENUE
HAYWARD, CA 94544

KAREN KIRTLAND
3427 MEADOW VIEW DR
OCEANSIDE, CA 92058

JONATHAN CALZARETTA
11819 MT EVERETT CT
RANCHO CUCAMONGA, CA 91737

NANCY UNGER
3155 VALENCIA HILL DR
RIVERSIDE, CA 92507

DANIEL LUONG
18653 WESTWIND STREET
FOUNTAIN VALLEY, CA 92708

KATHRYN RODRIGUEZ
142 NORTH TERRA COTTA ROAD
LAKE ELSINORE, CA 92530

SAMBHAV AGARWAL
12655 SANDY CREST COURT
SAN DIEGO, CA 92130

JOSE MARTINEZ
5510 CAMPBELL RD
LOMPOC, CA 93436

JEANNIE MILES
501 UNIVERSITY AVENUE
BURBANK, CA 91504

SUPPALERK ANAWATMANEE
4107 GILMAN ROAD
EL MONTE, CA 91732

HUMBERTO CUEVAS
6117 DAISY PL
SAN DIEGO, CA 92114

KYLE MCMILAN
7392 WEST 85TH STREET
LOS ANGELES, CA 90045

TITAN SOLAR POWER CA, INC.

NICHOLAS LAUGHREY
4860 RIGEL WAY
JURUPA VALLEY, CA 91752

LI CHEN
3827 BROOKLINE AVENUE
ROSEMEAD, CA 91770

KEVIN PARIS
2731 WASHINGTON AVE
SANTA MONICA, CA 90403

BALINDA BALLINGER
2038 STRATFORD WAY
RIVERSIDE, CA 92506

DEVIN GALLAGHER
9924 MAGNOLIA AVENUE
SANTEE, CA 92071

HENNESSEY VENTURA
19 BUFFLEHEAD ST
AMERICAN CANYON, CA 94503

MARIBEL GARRIDO
14698 LONG VIEW DRIVE
FONTANA, CA 92337

RICK BOUCKE
40348 5 OAKS CIRCLE
OAKHURST, CA 93644

PHILLIP SEGURA
2787 RUCKER RD
LOMPOC, CA 93436

COLLEEN NICHOLS
28991 CUMBERLAND RD
TEMECULA, CA 92591

DAVID ROBSON
1158 PINE AVENUE
SAN JOSE, CA 95125

JOHNATHAN BECKER
230 EAST JACKSON STREET
SONORA, CA 95370

TITAN SOLAR POWER CA, INC.

MICHAEL BARNETT
31732 FOXFIELD DRIVE
WESTLAKE VILLAGE, CA  91361

ROBERT GARDNER
2755 PRIMROSE DR
WILLITS, CA  95490

RUBEN CARDOSO
1140 WEST 16TH STREET
SAN BERNARDINO, CA  92411

CORY ONEAL
117 MCDONALD DR
WHEATLAND, CA  95692

SHANEKA MCDONALD
7033 SALE AVE
WEST HILLS, CA  91307

PAUL SMITH
2726 BARRY PLACE
OAKLAND, CA  94601

CHRISTINE FRITZ
1271 SIERRA ROAD
PINON HILLS, CA  92372

PATRICK MCGINNESS
5 VIA DE LA LUNA
LAKE ELSINORE, CA  92532

PRIMO GARCIA
12191 AEGEAN STREET
NORWALK, CA  90650

GREGORY PERRY
24347 SARADELLA COURT
MURRIETA, CA  92562

WVINTILA GONZALEZ
3707 CEDAR AVENUE
LYNWOOD, CA  90262

LOURDES MONTES ZAMORA
1819 103RD AVENUE
OAKLAND, CA  94603

TITAN SOLAR POWER CA, INC.

FERNANDO QUIHUIS
491 S 6TH ST
BLYTHE, CA 92225

STACEY BUCKBAND
1263 REDWOOD VIEW DRIVE
POMONA, CA 91766

MELVIN ENGLISH
12474 KOKOMO DRIVE
VICTORVILLE, CA 92392

DAVID CAPPS
12285 ANDREA DR
VICTORVILLE, CA 92392

LORRAINE HEDTKE
131 WALNUT AVENUE
REDLANDS, CA 92373

CRISTINA GARCIA
13838 TRUMAN ST
HESPERIA, CALIFORNIA 92344

DAVE WALTERS
23907 AUGUSTA DR
CORONA, CA 92883

JORGE LOURENCO
702 EAST CARROLL AVENUE
GLENDORA, CA 91741

OSCAR OVIEL VARGAS
4609 NORTH CLARK STREET
FRESNO, CA 93726

WILSON TAN
530 SOUTH ANDERSON WAY
SAN GABRIEL, CA 91776

AVTAR BASSI
3498 KIM WAY
YUBA CITY, CA 95993

GERSON HORMACHEA
530 NORTH HAMPTON STREET
ANAHEIM, CA 92801

NOE FIGUEROA
17048 LA VIDA COURT
FONTANA, CA 92337

KALYAN RAMAN
2622 LA SALLE POINTE
CHINO HILLS, CA 91709

MARIA GUTIERREZ
11668 HOLLYVALE AVENUE
VICTORVILLE, CA 92392

CATHY GONZALES
1003 BEAMER ST
WOODLAND, CA 95695

JAMES BLACK
132 JOHNSON AVENUE
MARYSVILLE, CA 95901

ZACHARY CHILD
358 BEACH LANE
SOUTH LAKE TAHOE, CA 96150

GEORGE DECARVALHO
17402 AVE LOS ALTOS
SALINAS, CA 93907

FORTUNATO RECCHIA, MICHAEL RECCHIA
1144 BRIDGEPORT ROAD
CORONA, CA 92882

JAMES LOPEZ
3912 CLOVERBROOK AVENUE
OAKLEY, CA 94561

ELVA L LOPEZ
37152 WALTHAM PLACE
PALMDALE, CA 93550

MARK BRANDT
11814 COLLINGSWOOD DR
MORENO VALLEY, CA 92557

YANIRA RODRIGUEZ
44223 CAJUN STREET
LANCASTER, CA 93535

TITAN SOLAR POWER CA, INC.

ERIBERTO NEGRETE
32363 MUSTANG DRIVE
CASTAIC, CA  91384

ELVIRA MINOR
115 LOIS LANE
VALLEJO, CA  94590

MIGUEL RUIZ
1317 VICTORIA DRIVE
MODESTO, CA  95351

VICTOR M OLARTE
22250 SERENA STREET
PERRIS, CA  92570

RAFAEL ARREOLA
1013 SAPPHIRE WAY
MANTECA, CA  95336

JACOB HASTERT
1019 HUNTINGTON ST
HUNTINGTN BEACH, CALIFORNIA  92648

ARNOLD CUSTODIO
27111 MANON AVE
HAYWARD, CA  94544

AUDREY BRYANT
1136 SANTIAGO DRIVE
NEWPORT BEACH, CA  92660

SAU T NGUYEN
12699 SPRUCE HILL ROAD
MORENO VALLEY, CA  92555

KYLE VAN
2486 BOYINGTON PL
EL CAJON, CA  92020

BELINDA CALLEJO
2346 WHITE DRIVE
FAIRFIELD, CA  94533

CURTIS REESE
703 ROLLING GREEN DRIVE
WEST SACRAMENTO, CA  95605

TITAN SOLAR POWER CA, INC.

DIVYAKANT AGRAWAL
1200 SPUR VALLEY ROAD
GOLETA, CA 93117

JAVIER ARANDA
10906 AZTEC LANE
ADELANTO, CA 92301

MARY DAVIS
14914 RANDALL AVENUE
FONTANA, CA 92335

PORFIRIO AMIBAHEL MENDEZ
459 2ND STREET
RICHMOND, CA 94801

PETRICIA WARD
607 WEST MARIANA
STREET RIALTO, CA 92376

JOE MEDINA
13721 RIDGE RD
WHITTIER, CA 90601

LUIS ENRIQUE HERRERA
4409 BELVEDERE WAY
ANTIOCH, CA 94509

KENDRA FRAUTNICK
3425 MARQUES CT
CASTRO VALLEY, CA 94546

JOSE JEREZ
6609 LANDOVER ROAD
OAK HILLS, CA 92344

IMAD MICHAEL
7682 COATBRIDGE DRIVE
RIVERSIDE, CA 92508

AGAPITO LOERA
867 NORTH F STREET
SAN BERNARDINO, CA 92410

DUSHAUN BRUMFIELD
4554 WEST AVENUE J5
LANCASTER, CA 93536

MARIA CARDENAS
13475 BROOKWOOD WAY
LATHROP, CA 95330

ROGELIO AVELAR
1365 POPLAR STREET
SAN BERNARDINO, CA 92410

NEZAM SENNO
6791 SUGAR PINE STREET
CHINO, CA 91710

RAYMUNDO LOPEZ
13307 SILVERADO CT
CORONA, CA 92883

GENE KIM
128 EAST WILSON STREET
COSTA MESA, CA 92627

MARINO LOPEZ
65510 FRANK J VALDOVINO ROAD
MECCA, CA 92254

BILL GHAZEY
1550 COURTNEY AVENUE
PLEASANTON, CA 94588

JONATHAN ZERMENO
113 SAN JOSE LANE
PLACENTIA, CA 92870

AMIT JAIN
5475 CORTE PALOMA
PLEASANTON, CA 94566

PATRICIA MACCONNELL
2994 CAMROSE AVE
FAIRFIELD, CA 94533

MARK HAMMILL
5918 CONDON AVE VIEW
PARK-WINDSOR HILLS, CA 90056

JORGE GOMEZ
64 PALA COURT
CHULA VISTA, CA 91911

TITAN SOLAR POWER CA, INC.

MARK SCHELLER
42 PALOMAR DRIVE
CHULA VISTA, CA  91911

ROGER ROBINSON
98 CORONADO AVENUE
ALAMEDA, CA  94501

CEFERINO VEGA
3138 BONA STREET
OAKLAND, CA  94601

SALVADOR BARAJAS
4566 NORTH STREET
FRESNO, CA  93726

SCOTT HOOD
24308 PHOEBE DR
TEMESCAL VALLEY, CA  92883

BARBARA CHANNEL
12308 DOMINGO STREET
VICTORVILLE, CA  92392

MAURICE BOOKER
6026 CREIGHTON WAY
SAN DIEGO, CA  92114

MARISOL D AGUILAR
1708 CHANSLOR AVENUE
RICHMOND, CA  94801

GILBERT HERNANDEZ
1730 NORTH HART ROAD
MODESTO, CA  95358

PAUL YAN
6 MEADOWLARK COURT
NOVATO, CA  94947

DONALD BRADLEY DELGADO
17082 CARROTWOOD DRIVE
RIVERSIDE, CA  92503

RODOLFO BRENES
477 CAROL DRIVE
SALINAS, CA  93905

KARLA NUNEZ
361 EAST OASIS STREET
BLYTHE, CA  92225

TONY ALDERTON
830 WEST DALTON STREET
GLENDORA, CA  91741

MARIA YESENIA ARROYO
27295 LEMAY WAY
HAYWARD, CA  94544

MICHAEL EISENBERG
2680 BOWMONT DRIVE
BEVERLY HILLS, CA  90210

RENE BRAVO
1015 GAMBLE LANE
ESCONDIDO, CA  92029

VICTOR BUSTAMANTE
4038 SAINT ANDREWS WAY
ANTIOCH, CA  94509

BURTON RIBET
449 DANBURY COURT
GOLETA, CA  93117

RAMESH GOVINDAN
5731 WEST COG HILL TERRACE
DUBLIN, CA  94568

JEFFREY KELSOE
74180 FAIRWAY DRIVE
PALM DESERT, CA  92260

JOSE JESUS LEON
5145 ARROYO WAY
ANTIOCH, CA  94531

OFELIA GONZALEZ
5212 EAST HOXIE AVENUE
FRESNO, CA  93725

WILLIAM FERNS
347 E ELFIN GREEN
PORT HUENEME, CA  93041

TITAN SOLAR POWER CA, INC.

MICHAEL GLOSECKI
1988 OLYMPIA FIELDS DR
CORONA, CA  92883

HOLLY FARRELL, RIVE NESTOR
13755 U.S. 101
SMITH RIVER, CA  95567

IZAR LUNA
2045 SOUTH GARNSEY STREET
SANTA ANA, CA  92707

LEANA SIMS
1296 TILTON ROAD
SEBASTOPOL, CA  95472

MACARIO LOPEZ
22776 LUKENS LN
PERRIS, CALIFORNIA  92570

HECTOR RODRIGUEZ
330 RIVER VALLEY AVE
BLYTHE, CA  92225

SYLVESTER LEDESMA
1095 DOUGLAS STREET
PORTERVILLE, CA  93257

CHRIS ALLEN
3371 WILCOX AVENUE
SAN JOSE, CA  95118

KEN FOX
8698 KENDRA LANE
EASTVALE, CALIFORNIA  92880

NIKO RAMIREZ
26638 BRUCE
STREET HIGHLAND, CA  92346

JESUS VARGAS
5057 ECLIPSE AVENUE
JURUPA VALLEY, CA  91752

NANCY BAIRD
15200 SIDEWALK LN
WELDON, CA  93283

TITAN SOLAR POWER CA, INC.

EMILIE MCBAIN
7554 AGUA DULCE CT
CARLSBAD, CA  92009

ERNESTO AGARD
9801 CORTE DORADO COURT
ELK GROVE, CA  95624

RANDALL ASHBY
1431 E DEERFIELD ST
ONTARIO, CA  91761

CORBIN HINTON
1685 ARLINGTON DR
CRESCENT CITY, CA  95531

CAROLINA GUTIERREZ
716 BIG FALLS DRIVE
DIAMOND BAR, CA  91765

NICHOLE KLAUSNER
6581 CARLSBAD COURT
ROCKLIN, CA  95765

NELSON DUARTE
24804 LAWTON AVE
LOMA LINDA, CA  92354

KHIEM WAI
2044 WIZARD COURT
SAN JOSE, CA  95131

TEDROS TSEGAYE
3216 LUCCA CIR
LIVERMORE, CA  94550

DANIEL SAUNDERS
4615 LOS ALAMOS WAY C
OCEANSIDE, CA  92057

HILDA ROBLES
66353 ESTRELLA AVENUE DESERT
HOT SPRINGS, CA  92240

BRAD WHALEN
69178 PEACHTREE COURT
CATHEDRAL CITY, CA  92234

JESSICA TAKAHASHI
12809 WOODRUFF AVENUE
DOWNEY, CA 90242

ANTOINETTE TUNER
7028 LYRIC AVENUE
LANCASTER, CA 93536

JOSE BOVE
1167 WINTERS DRIVE
MANTECA, CA 95337

JEANNETTE MELESIO
3015 IRIS AVE UNIT E
SAN YSIDRO, CA 92173

JOCELYN PEREZ
367 SAGE ST
GRIDLEY, CA 95948

JOYCE PERRY
7488 MITCHELL DR
ROHNERT PARK, CA 94928

JEFF MILLER
2265 EAST AMADO ROAD
PALM SPRINGS, CA 92262

KARINA BECERRA
10429 HIGHDALE STREET
BELLFLOWER, CA 90706

CYNTHIA POPE
7147 CROCKETT AVE
HESPERIA, CA 92345

RAFAEL AVALOS
1950 81ST AVENUE
OAKLAND, CA 94621

BRANT STOTTS
327 EAST GANNON DRIVE
TULARE, CA 93274

THOMAS PARKS
1653 GRANVILLE WAY
LANCASTER, CA 93535

TITAN SOLAR POWER CA, INC.

MICHAEL TAMAYO
5902 SAN FERNANDO PLACE
RANCHO CUCAMONGA, CA  91739

ESPERANZA FLORES
35017 ROAD 156
VISALIA, CA  93292

NAGINDER BAINS
6215 SOUTH GEORGE WASHINGTON BOU
YUBA CITY, CA  95993

LOUIS SERRATO
539 S ARMSTRONG AVE
FRESNO, CA  93727

TIM BONHOMME
4966 RIGOLETTO STREET
LOS ANGELES, CA  91364

MARIA MORONES
1345 PLEASANT VIEW AVENUE
CORONA, CA  92882

JOSE PEREZ
2813 MADRONE WAY
CLEARLAKE OAKS, CA  95423

TIMMS WEDDLE
563 LEFF STREET
SAN LUIS OBISPO, CA  93401

VERGIL CUARESMA
227 WISTERIA CIRCLE
VACAVILLE, CALIFORNIA  95687

PHAEDRA KUNZE
920 RIVERVIEW DRIVE
FALLBROOK, CA  92028

ERYN KNIGHT
8121 DART WAY
ORANGEVALE, CA  95662

HOUMAN KOUHSSARI
8307 BELLA VISTA DR
RANCHO CUCAMONGA, CA  91701

TITAN SOLAR POWER CA, INC.

MICHAEL COBB
756 PINTO CIR
WALNUT, CA  91789

TAREEF SALAH
15833 MCVAY LANE
ADELANTO, CA  92301

RAMON FERRER
17523 CALCUTTA STREET
LA PUENTE, CA  91744

MICHAEL MULCAHY
29803 FISHERMAN COURT
CANYON LAKE, CA  92587

ALICIA SALLESE
1161 VIEWMONT DR
ESCONDIDO, CA  92027

OSCAR GARCIA
10768 OSGOOD AVENUE
LYNWOOD, CA  90262

JAMES COTE
2606 STARLING DRIVE
PASO ROBLES, CA  93446

DOUGLAS ATATI
8405 ONALASKA AVENUE
SAN DIEGO, CA  92123

MICKLETTE MADSEN
11700 WEST SIDE ROAD
POTTER VALLEY, CALIFORNIA  95469

JESUS MORALES
2268 PINER ROAD
SANTA ROSA, CA  95403

MYRIAM PARRA
1539 WEST CARTER STREET
BLOOMINGTON, CA  92316

JACK XIAO
430 N KINGSTON ST
SAN MATEO, CA  94401

TITAN SOLAR POWER CA, INC.

JENNIFER COOK
4680 PEDLEY AVENUE
NORCO, CA 92860

ANTOINETTE BOWEN
4561 HASTINGS COURT
CHINO, CA 91710

MYRNA MENDOZA
5220 DUNCAN WAY
SOUTH GATE, CA 90280

LUIS ASCENCIO
35467 WELLS ROAD
COARSEGOLD, CA 93614

ITTIPOL CHAIWISET
17803 VILLA CORTA STREET
LA PUENTE, CA 91744

PREM PIHLMANN
29619 FLORABUNDA ROAD
SANTA CLARITA, CALIFORNIA 91387

ALEX MUSTELIER
5039 MONTE VISTA STREET
LOS ANGELES, CA 90042

STEVEN MANGAL
948 NEWCASTLE WAY
PITTSBURG, CA 94565

WESTLEY TRONCOSO
25855 HOLLY VISTA BOULEVARD
SAN BERNARDINO, CA 92404

FRANCISCO VILLALTA
2751 77TH AVENUE
OAKLAND, CA 94605

JOSE M AVILES
2458 64TH AVENUE
OAKLAND, CALIFORNIA 94605

FERNANDO HERNANDEZ
5432 CRESCENT AVE
CYPRESS, CA 90630

TITAN SOLAR POWER CA, INC.

LORRAINE ALANIS
2690 NORTH MAPLE
AVENUE RIALTO, CA 92377

SHAWN SHARIFI
869 EL CERRO BOULEVARD
DANVILLE, CA 94526

SUGANTHI DEWAKAR
33260 JAMIE CIRCLE
FREMONT, CA 94555

YUEHFENG JIANG
1215 NATOMA WAY #C
OCEANSIDE, CA 92057

FRANCISCO BELTRAN
8841 BUCKEYE DRIVE
FONTANA, CA 92335

HAROLD KETTING
3103 JOHNSTON AVE
REDONDO BEACH, CA 90278

JULIE HIRTZEL
1720 GRAMERCY AVENUE
TORRANCE, CALIFORNIA 90501

HECTOR MARTINEZ
11531 LOCH LOMOND DRIVE
WHITTIER, CA 90606

MONICA GARCIA
1331 DAWES STREET
LAKE ELSINORE, CA 92530

ALFREDO ALDUENDA
8580 CALAVERAS AVENUE
RANCHO CUCAMONGA, CA 91730

KEVIN KERBOW
1560 TERRACE PINE UNIT B
SAN YSIDRO, CA 92173

JADE VAN
4800 ESMERALDA RD
MOUNTAIN RANCH, CA 95246

KRISTY SANNES
44950 VINE CLIFF ST
TEMECULA, CA 92592

ROBERT ALBA
9238 BEVERLY RD
PICO RIVERA, CA 90660

JOHN RADLE
4901 LOS PATOS AVENUE
HUNTINGTON BEACH, CA 92649

DAN BABIN
10472 BROOKMEAD DR
MORENO VALLEY, CA 92557

ALFONSO CORTEZ
1442 86TH AVENUE
OAKLAND, CA 94621

FEROSE PAGARIGAN
13509 DOMART AVE
NORWALK, CA 90650

CAYETANO ROCHA LOPEZ
11528 JOSHUA ROAD
VICTORVILLE, CA 92392

JOEL GONZALEZ
10216 SEVENTH AVENUE
HESPERIA, CA 92345

EILEEN HUMPHREY
4321 LAKELAND ST
LAKE ISABELLA, CA 93240

JOAN LEATHERS
75 HIATT ROAD
CLOVERDALE, CA 95425

JOSE RABELL
17988 NAVARRA LANE
MORGAN HILL, CA 95037

DARIN RANAHAN
2618 INYO AVENUE
OAKLAND, CA 94601

TITAN SOLAR POWER CA, INC.

JEFF KUHLBERG
227 SOUTH BURNABY DRIVE
GLENDORA, CA  91741

ELIAS SANDOVAL
689 BRIGGS AVENUE
LATHROP, CA  95330

TOM MURPHY
4380 MIDAS AVENUE
ROCKLIN, CA  95677

HUNG BUI
27594 7TH
STREET HIGHLAND, CA  92346

JESSICA RODRIGUEZ
1301 WEST YARNELL STREET
WEST COVINA, CA  91790

JOHN ZASSO
3809 DONNA CIRCLE
NORTH HIGHLANDS, CA  95660

DAVID SANCHEZ
119 ROMERO CIRCLE
ALAMO, CA  94507

FERMIN VILLASENOR
16558 MACK PLACE
ANDERSON, CA  96007

FRANCISCO J MARTINEZ
189 EAST L STREET
COLTON, CA  92324

MICHAEL PLOUNT
28739 VÍA PIEDRA
VALLEY CENTER, CA  92082

LARRY HUNT
150002 BLACKFOOT TRAIL
BIG RIVER, CA  92242

GABRIEL QUEZADA
4440 CALIFORNIA AVENUE
LONG BEACH, CA  90807

TITAN SOLAR POWER CA, INC.

ROBERT FITZGERALD
10 W FIESTA GREEN
PORT HUENEME, CA 93041

MARLEN GAMINO
7619 LINDEN COURT
NEWARK, CA 94560

JUAN DIAZ
6591 CHERIMOYA AVENUE
FONTANA, CA 92336

KERRY CALZARETTA
725 E 5TH ST
ONTARIO, CA 91764

ERWIN MILAN
30870 AVENIDA DEL REPOSO
TEMECULA, CA 92591

VINCE HOWARD
34265 JUDITH ROAD
WINCHESTER, CA 92596

JOSE DELA
7150 LIME AVENUE
LONG BEACH, CA 90805

DALILA LOPEZ
36252 WORTHING DRIVE
NEWARK, CA 94560

CLEMENTE VALDOVINOS
3169 BOULEVARD
LONG BEACH, CA 90807

REBEKAH MARK
225 MARIETTA DRIVE
SAN FRANCISCO, CA 94127

THERESA MEDEIROS
39580 CHALK HILL DR
MURRIETA, CA 92563

WAYNE CHAN
2912 LARA COURT
ROCKLIN, CA 95677

TITAN SOLAR POWER CA, INC.

IRMA OLIVAS
1877 GRIFFITH AVENUE
WASCO, CA  93280

SAM MA
676 BARNUM WAY
MONTEREY PARK, CA  91754

MICHAEL SAGOL
306 MCKEE ST
OJAI, CA  93023

MONA POMPA
2232 THOMAS WAY
DELANO, CA  93215

FRANCISCO ANTONIO MAGANA
3109 MOYERS ROAD
RICHMOND, CA  94806

RAY RIORDAN
1276 KENNETH STREET
SEASIDE, CA  93955

BEN CARNEY
28 TANZANITE RANCHO
SANTA MARGARITA, CA  92688

JIANFENG ZHU
1034 SUMMITRIDGE DRIVE
DIAMOND BAR, CA  91765

ANDREW NAY
1571 FAIRMOUNT BOULEVARD
RIVERSIDE, CA  92501

NEZELLE FERRO
30208 HONOR COURT
MENIFEE, CA  92584

GARY GROTH
878 EAST PORTLAND AVENUE
FRESNO, CA  93720

RAFAELA ESPINOZA
1900 GARDEN COURT
ANTIOCH, CA  94509

TITAN SOLAR POWER CA, INC.

CHRISTINA HODAN
13034 CAMINO DE ORO PLACE
VICTORVILLE, CA  92394

SAUL ACOSTA
1849 WARRINGTON AVENUE
DUARTE, CA  91010

ANGELBERTO RODRIGUEZ
1113 MARSH WREN COURT
PATTERSON, CA  95363

DOMINIC FURIO
39477 CARDIFF AVENUE
MURRIETA, CA  92563

NITIN SOOD
4375 DARWIN DR
FREMONT, CA  94555

BRITTANY ROBINSON
42866 MONTELLO DR LAKE
HUGHES, CA  93532

RAFAEL LOPEZ
158 B STREET
HAYWARD, CA  94541

GEORGE FRANK
2120 E BELLAMY RD
PALM SPRINGS, CA  92262

MARK ALVAREZ
828 YUBA STREET
RICHMOND, CALIFORNIA  94805

LAUNA THOMAS
1127 RIBBONWOOD COURT
HEMET, CA  92545

GUAN HONG FANG
1248 SOUTH LEMON AVENUE
WALNUT, CA  91789

NIKITHA GOWDA MOHAN
13525 FAIRFIELD DR
CORONA, CA  92883

TITAN SOLAR POWER CA, INC.

JASON MUNOZ
22175 BERRY DR
SALINAS, CA 93908

KAZEM ELSHAFIE
651 WEST PAT DRIVE
CLOVIS, CA 93612

VALERIE CROW
11525 LOCH LOMOND DR
WHITTIER, CA 90606

DAVID GRACIAN
620 SOUTH WILKE AVENUE
STOCKTON, CA 95203

ISAIAS V HUESCA
1660 TRUCKEE LANE
STOCKTON, CA 95206

ERICK ROSALES
3019 CAMBY ROAD
ANTIOCH, CA 94509

NATALIE STENECK
3215 NIELSEN ROAD
SANTA ROSA, CA 95404

REBECCA GARCIA
2556 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

FERNANDO LOPEZ
12943 PRISCILLA STREET
NORWALK, CA 90650

ALEX GEROSA
3434 NORTH LEANNA AVENUE
FRESNO, CA 93737

ARMANDO RIVAS
4 GLICINA ST RCH
MSN VIEJO, CA 92694

RICHARD DUFFY
7101 EAST DRAKE DRIVE
ANAHEIM, CA 92807

TITAN SOLAR POWER CA, INC.

TOAN LE
26627 PARKER
STREET HIGHLAND, CA 92346

DOUGLAS THOMPSON
4200 SAN RAMON DRIVE
CORONA, CA 92882

CEASAR LANGARICA
14407 VISTA DEL SOL LANE
ADELANTO, CA 92301

MERRI SPARACIO
7001 EAST COUNTRY CLUB LANE
ANAHEIM, CA 92807

VENKAT MADDAILI
3504 ROSINCRESS DR
SAN RAMON, CA 94582

JUAN DE DIOS ACEVEDO
1805 SOUTH HUNTER STREET
STOCKTON, CALIFORNIA 95206

CHARLES SAUNDERS
2721 LAUREL STREET
NAPA, CA 94558

LISA BRONSON
33441 WINDMILL RD
WILDOMAR, CA 92595

ANN FOX
18547 VERANO STREET
HESPERIA, CA 92345

LAKSHMI NARAYANA JAMMI
4627 BALBOA WAY
FREMONT, CA 94536

MARIA WOELFL
76695 ROADRUNNER DR
INDIAN WELLS, CA 92210

RAUL MARQUEZ
846 7TH ST
RICHMOND, CA 94801

REYNA LILY MARIN
39 SAN PABLO AVENUE
SAN RAFAEL, CA 94903

NICK RUST
2445 VICENTE ST
SAN FRANCISCO, CA 94116

WALLIE DOMINGUEZ
9038 SEVEN SPRINGS TRAIL
CHALLENGE-BROWNSVILLE, CA 95919

JOSE DE JESUS GUZMAN
1707 86TH AVENUE
OAKLAND, CA 94621

KEVON COTTRELL
522 CARMEL AVENUE
HALF MOON BAY, CA 94019

CAROLINA SANDOVAL
543 SOUTH 19TH STREET
RICHMOND, CA 94804

NIROBI BENJAMIN
5600 JONES AVE
CLEARLAKE, CA 95422

STEVEN STROUP
9856 ELSINORE ROAD
HESPERIA, CA 92344

JOSE LOZANO
1961 BAY MEADOW DRIVE
WASCO, CA 93280

MARCELINO NAJAR RODRIGUEZ
426 NORTH 3RD STREET
BLYTHE, CA 92225

ROBERTO MONTENEGRO
11892 HOLYOAK LANE
GARDEN GROVE, CA 92840

SILVIA CARBAJAL
863 CHURCH AVE
SANGER, CA 93657

TITAN SOLAR POWER CA, INC.

MITCHELL PHILLIPS
6163 VÍA SERENA
RANCHO CUCAMONGA, CA 91701

BRENDA ARCE
14620 PONER STREET
LA MIRADA, CA 90638

KELLIE CORCORAN, JUSTIN CUTTER
1490 WEST SIERRA AVENUE
COTATI, CA 94931

DOMINIC TRAN
16630 SEQUOIA ST
FOUNTAIN VALLEY, CA 92708

CARL KNECHT
1639 WELLINGTON ST
OAKLAND, CA 94602

FIDEL ESTRADA
2448 EAST BROWER STREET
SIMI VALLEY, CA 93065

ALEJANDRO GUTIERREZ
4358 RAQUEL COURT
SAN BERNARDINO, CA 92407

ARMANDO MORENO
108 WEBSTER STREET
VALLEJO, CA 94591

DEBORAH HUFFMAN
1603 A ST
EUREKA, CA 95501

MATTHEW BROWN
1639 STRATHAVEN PLACE
BRENTWOOD, CALIFORNIA 94513

RAMON RAFAEL JR FERRER
19973 RIMROCK ROAD EAST
APPLE VALLEY, CA 92307

NANCY PERALTA
425 WEST GRAND AVENUE
PORTERVILLE, CA 93257

REFUGIO L LUNA
612 EAST CHAPARRAL DRIVE
BLYTHE, CA 92225

GUSTAVO RODRIGUEZ
11141 REDFERN AVENUE
INGLEWOOD, CA 90304

DANNY TRIEU
8043 HYNES ROAD
STANTON, CA 90680

BRENDA ABONCE
2647 17TH STREET
SAN PABLO, CA 94806

ROSAURA FLORES
1650 LAUREL AVENUE
POMONA, CA 91768

JEFFREY AUNSPAUGHT
13079 VENUS VILLAGE
CLEARLAKE OAKS, CA 95423

GALEN VICTORIA GARBARINO
806 VINCENTE WAY
SANTA BARBARA, CA 93105

MARGARET MARTELLA
419 PATTERSON ST
KING CITY, CA 93930

MARK BORTLE
1449 PEBBLE CT.
YUBA CITY, CA 95993

DAVID MARQUES
5373 GERINE BLOSSOM DRIVE
SAN JOSE, CALIFORNIA 95123

JOSE LUIS OROZCO
4904 EAST MCKENZIE AVENUE
FRESNO, CA 93727

ARTHUR ANDERSON
28 S PALOMAR DR
REDWOOD CITY, CA 94062

TITAN SOLAR POWER CA, INC.

ERIKA LOPEZ
202 WEST 14TH STREET
IMPERIAL, CA 92251

JESSI CASTELLANOS
67395 OVANTE ROAD
CATHEDRAL CITY, CA 92234

SANTOS FAUSTINO PABLO
2120 57TH AVENUE
OAKLAND, CA 94621

LUIS ANTONIO MEDINA
1125 STONECREST DRIVE
ANTIOCH, CA 94531

LANCE WILBANKS
4613 ASHWORTH ST
LAKEWOOD, CA 90712

CINDY REYES
1036 EAST ANGELA COURT
LANCASTER, CA 93535

LUZ MARIA ZARATE
2808 MICHIGAN AVENUE
STOCKTON, CA 95204

MARLA SHACKELFORD
12821 STAGE COACH DRIVE
VICTORVILLE, CA 92392

LUCIA PAREDES
625 LAKEHAVEN DRIVE
SUNNYVALE, CA 94089

NITA POEUV
2022 E KNOPF ST
COMPTON, CA 90222

MARIA A. TOPETE
470 NORTHGATE COURT
TRACY, CA 95376

ROBERT CLEMENT
6274 CORIANDER DRIVE
HESPERIA, CA 92344

TITAN SOLAR POWER CA, INC.

CEASER HERNANDEZ
7985 BANGOR AVENUE
HESPERIA, CA 92345

TRINIDAD VASQUEZ
11933 HUBBARD STREET
MORENO VALLEY, CA 92557

ALLEN UMBARGER
1248 KELLEY AVENUE
CORONA, CA 92882

VITRI CHIU
3038 GLADYS AVENUE
ROSEMEAD, CA 91770

ROSA ASTORGA
212 SOUTH 22ND STREET
RICHMOND, CA 94804

MARTIN CONNER
1240 OHIO PLACE
PORTERVILLE, CA 93257

REBECCA QUICK
26054 EAST AVENUE U 12
LLANO, CA 93544

ISABELLA KUO
24245 SEAGREEN DRIVE
DIAMOND BAR, CA 91765

OMAR SHALABI
1414 SOUTH 10TH AVENUE
ARCADIA, CA 91006

CHONA GASKIN
14459 DALTON COURT
VICTORVILLE, CA 92394

LUZ ADRIANA RUIZ
6835 BETTY STREET
BAKERSFIELD, CA 93307

CARLOS PENA
2007 NORTH BELHAVEN AVENUE
LOS ANGELES, CA 90059

TITAN SOLAR POWER CA, INC.

ERNEST GRIFFIN
3368 SPRING VALLEY ROAD
CLEARLAKE OAKS, CA 95423

ISAIAS SANDOVAL
15814 VIA ARROYO
SAN LORENZO, CA 94580

ROBERT WALLACE
121 ROSELLA WAY
LINCOLN, CA 95648

JULIO MEJIA
37636 ARLINGTON COURT
PALMDALE, CA 93552

JUAN CARLOS CASTILLO
2511 VIA PALENCIA
CORONA, CA 92881

ROD GREENE
4436 JAN DR
CARMICHAEL, CALIFORNIA 95608

EDLIZABETH POLVENT
3242 HUMPHREY ROAD
LOOMIS, CA 95650

RICHARD MUTCH
10107 STRATHMORE DRIVE
SANTEE, CA 92071

DAVID WISSBROECKER
1891 CLOVE STREET
SAN DIEGO, CALIFORNIA 92106

BYUNG CHOI
5206 VIA PISA
THOUSAND OAKS, CA 91320

RICARDO TAPIA
9614 MCNERNEY AVENUE
SOUTH GATE, CA 90280

MARIA R DIAZ
3453 YANKEE CIRCLE
RIVERSIDE, CA 92503

SCOTT REESE
6980 SHERMAN ROAD
TWENTYNINE PALMS, CA 92277

CHARLENE LEVINE
2532 BUCKEYE ROAD
WILLITS, CA 95490

CAROL FLANDERS
12217 CONSERVANCY WAY RANCHO
CORDOVA, CA 95742

STEPHEN JOHNSON
443 GRANT STREET
HEALDSBURG, CA 95448

TREY DARE
16370 GALA AVENUE
FONTANA, CA 92337

PABLO GONZALEZ
23 HAVILAND COURT
SAN PABLO, CA 94806

NATHANIEL RILEY
4842 PRESIDIO DR VIEW
PARK-WINDSOR HILLS, CA 90043

MATT WITHERS
29304 INDIAN VALLEY ROAD
RANCHO PALOS VERDES, CA 90275

GENE SHAFFER
17701 POMO TRAIL
CLEARLAKE OAKS, CA 95423

KAREN I CASTILLO
686 8TH STREET
RICHMOND, CA 94801

ARMANDO VALENCIA
4486 POINSETTIA CT
SAN JOSE, CA 95136

NATHAN SCHUMM
5503 COBURN RIDGE COURT
BAKERSFIELD, CA 93313

TITAN SOLAR POWER CA, INC.

SHANE DOUTHIT
11101 EDDERTON AVENUE
WHITTIER, CA 90604

JOSE DELGADO
3949 VIRGINIA AVENUE
LYNWOOD, CA 90262

GARY FORD
16050 AVERY LN
SALINAS, CA 93907

EDGAR ESPARZA
15882 SULPHUR SPRINGS ROAD
MORENO VALLEY, CA 92555

MICHAEL SAGOL
1445 S STANLEY AVE
LOS ANGELES, CA 90019

SAID SALAH
24994 CLIFFROSE STREET
CORONA, CA 92883

LATIFA SHARMIN
270 MEADOWS COURT
FREMONT, CA 94539

LILA BRUNTON
3851 MARTHA DRIVE
MARTINEZ, CA 94553

RICKEY COLLINS
2510 TAYLOR WAY
ANTIOCH, CA 94531

JORGE NIETO
225 ALICE DRIVE
WILLITS, CA 95490

STUART LOUDON
12941 BULLET AVENUE
VICTORVILLE, CA 92392

JEFF FLURE, HILARY FLURE
651 STONE HOUSE ROAD
AUBURN, CA 95603

TITAN SOLAR POWER CA, INC.

ANGEL SANCHEZ
9817 BELLFLOWER STREET
HESPERIA, CA 92344

ADAM CRACKNELL
11411 HYDE PARK DRIVE
BAKERSFIELD, CA 93311

RICARDO JIMENEZ
3815 SHADY VILLAGE LANE
BAKERSFIELD, CA 93314

DENNIS ARCHULETA
11403 CHERRYLEE DR
EL MONTE, CA 91732

MARCO A MORAN
7189 VINE AVENUE
WINTON, CA 95388

BARBIE LUCAS
30851 CASILINA DRIVE
RANCHO PALOS VERDES, CA 90275

MARICELA MORENO
1520 NORTH PATRICIA AVENUE
COLTON, CA 92324

MARY BUFFINGTON
1537 EARL AVENUE
SIMI VALLEY, CA 93065

KENNETH FITZPATRICK
31831 OLD HICKORY RD
TRABUCO CANYON, CA 92679

MIRIAM IBARRA
1353 94TH AVENUE
OAKLAND, CA 94603

GERMAINE GORENFLO
3209 OAK COURT
ANTIOCH, CA 94509

JASBIR SINGH SANGHERA
1848 BLOWERS DRIVE
WOODLAND, CA 95776

TITAN SOLAR POWER CA, INC.

CARLOS HERNANDEZ
10709 DUNLAP CROSSING RD
WHITTIER, CA 90606

HEATHER ARRAYAN
3655 FAIRWAY DRIVE
LA MESA, CA 91941

JOSE CERVANTES
13202 YELLOWSTONE AVENUE
VICTORVILLE, CA 92395

LAWRENCE CASTANO
435 ALAMEDA DE LA LOMA
NOVATO, CALIFORNIA 94949

DENNIS PERKINS
10042 ALEUTIAN WAY
ELK GROVE, CA 95757

MONICA PEREZ &
2371 NICHOLAS COURT
IMPERIAL, CA 92251

ANGELES ARRELLANO
10788 COLUMBINE ROAD
HESPERIA, CA 92344

SCOTT STARK
37 PROSPECT AVE
SAN FRANCISCO, CA 94110

CARLOS VALDOVINOS
9219 KARMONT AVENUE
SOUTH GATE, CA 90280

DALE SEAMAN
1966 PAMELA AVENUE
PORTERVILLE, CA 93257

MANUEL BELTRAN
18819 NADAL STREET
SANTA CLARITA, CALIFORNIA 91351

JOY MARSTON
1894 HARMON STREET
BERKELEY, CA 94703

ESTELA FAVELA
17134 CORONADO AVENUE
FONTANA, CA 92336

KAY DIERST
5610 CIRCLE DRIVE
EL SOBRANTE, CA 94803

JOSE TORRES
14459 SAVANNA STREET
ADELANTO, CA 92301

REGINA PINA
37612 LEMSFORD AVENUE
PALMDALE, CA 93550

BRIDGET LANDRY
793 FIGUEROA DRIVE
ALTADENA, CA 91001

CARLOS HERNANDEZ
15024 FLOWER ST
ADELANTO, CA 92301

NED B. STREET
275 WALNUT STREET
ARROYO GRANDE, CA 93420

CHRISTOPHER SMITH, TIFFANY SMITH
2805 TECOPA AVENUE
TULARE, CA 93274

HARRISON SHIH
185 HAIGHT STREET
SAN FRANCISCO, CA 94102

BHUPINDER SINGH
12611 MAGNOLIA DRIVE
MORENO VALLEY, CA 92555

LUIS ARMANDO CAZARES
4205 JENKINS WAY
RICHMOND, CA 94806

KIMBERLY AGUAYO
1532 NORTH UNIVERSITY STREET
REDLANDS, CA 92374

SUSAN KING
1370 CONCORD ST
UKIAH, CA 95482

CLAUDE HORNER
91 BRIGHTWOOD COURT
PORTERVILLE, CA 93257

NATHANIEL NAM
980 CRESTVIEW DRIVE
MILLBRAE, CA 94030

STEPHEN JOHNSON
17512 HOLIDAY DRIVE
MORGAN HILL, CA 95037

JUNNE CABREROS
4547 REYES DRIVE
UNION CITY, CA 94587

GONZALO BELTRAN, NEREYDA BELTRAN
1537 SOUTH KESSING STREET
PORTERVILLE, CA 93257

DAVID LOPEZ
10984 COCHITA LANE
VICTORVILLE, CA 92392

EVELIA DE JESÚS CASTELLANOS
6015 UPLAND STREET
SAN DIEGO, CA 92114

VIKAS GOYAL
10821 OLIVIA WAY
SAN DIEGO, CA 92129

WILLIAN WATERWORTH
10370 WHITE STAR DR
REDDING, CALIFORNIA 96001

ADAN ANAYA
15005 CERES AVENUE
FONTANA, CA 92335

SOPHIA A CALITO
24201 MILLSAP DRIVE
MORENO VALLEY, CA 92553

TITAN SOLAR POWER CA, INC.

HUNG TANG
15074 CHARMERAN AVENUE
SAN JOSE, CA 95124

ANTHONY DIBENEDETTO, TERESA DIBENEDETTO
2513 SIERRA AVENUE
NORCO, CA 92860

ANGELICA ESPINOZA
22889 ANOKA ROAD
APPLE VALLEY, CA 92308

ANGEL TELLO
150 GIO DRIVE
SANTA ROSA, CA 95407

JOHN PENNINGTON
21108 BRENTWOOD DR
TEHACHAPI, CA 93561

WILLIAM DOSTER
2260 OLD RIVER ROAD
UKIAH, CA 95482

ADAM JAHNSEN
7260 REDHILL RD
BROWNS VALLEY, CA 95918

BLANCA VARGAS
6376 SAN FRANCISCO DR
BUENA PARK, CA 90620

JUDY FAWCETT
233 ROCK RIDGE LANE
COPPEROPOLIS, CA 95228

MBI MAKUNGU
11515 COMPASS POINT DRIVE NORTH
SAN DIEGO, CA 92126

ALEX RODRIGUEZ
2159 COUNTRY PLACE
ESCONDIDO, CA 92026

JOHANA HOLGUIN
2385 COUTS AVE
COMMERCE, CALIFORNIA 90040

TITAN SOLAR POWER CA, INC.

MARIA MARTINEZ
12808 EL EVADO RD
VICTORVILLE, CA 92392

OLEGARIO GOMEZ
44708 6TH STREET EAST
LANCASTER, CA 93535

SAMUEL GOMEZ
38101 LIDO DRIVE
PALMDALE, CA 93552

RICHARD MOONEY
4849 MARGUERITA LANE
LA MESA, CA 91941

ASHLEE RUSCONI
6190 N ALEXIS DR
FRESNO, CA 93722

KATHI WOLFRUM
3620 CERRITO ST
SANTA YNEZ, CA 93460

JUAN ALBERTO ANDRADE
1809 96TH AVENUE
OAKLAND, CA 94603

NICOLE CROWER
4705 AUSTIN DRIVE
SAN DIEGO, CA 92115

JOHNNA AND ANKOMA HOSE
30130 WHEMBLY CIRCLE
MENIFEE, CA 92584

KELLIE FORD
1498 CATHY WAY
HAYWARD, CA 94545

TONY BELTRAN
18704 CEDAR VALLEY WAY
SANTA CLARITA, CA 91321

VERONICA BRITO
13002 MARSHALL LANE
TUSTIN, CA 92780

MARTHA AVILA
37533 NEWBURY PLACE
PALMDALE, CA 93552

JORDAN MILLER
72 ANDOVER STREET
SAN FRANCISCO, CA 94110

DAISY TAVARES
10408 WALL STREET
LOS ANGELES, CA 90003

THOMAS HAGEN
26451 CANCION DR
MISSION VIEJO, CA 92691

TRAVIS HAIL
924 SIERRA VISTA DRIVE
FULLERTON, CA 92832

LORRAINE GLOVER
5760 SEVERIN DRIVE
LA MESA, CA 91942

TULIO MEJIA
2258 BABETTE WAY
SACRAMENTO, CA 95832

FRANK VILLAREAL
1122 N BEACHWOOD
BURBANK, CA 91506

SEAN BRADY
5858 SCRIPPS ST
SAN DIEGO, CA 92122

MARTHA LEPE
3511 BRYNHURST DR
RIVERSIDE, CA 92504

HECTOR PENA
12212 FINEVIEW STREET SOUTH
EL MONTE, CA 91733

SESHAN SRINIVASAN
359 JENSEN STREET
LIVERMORE, CA 94550

TITAN SOLAR POWER CA, INC.

ALVARO SOLARES
13669 ELM STREET
HESPERIA, CA 92344

FIDELIA RUIZ
14735 MIDLAND ROAD
SAN LEANDRO, CA 94578

JOSE RODRIGUEZ
1668 PEPPER CT
EL CENTRO, CA 92243

JOSE DELGADO
18722 LAKEPOINTE DR
RIVERSIDE, CA 92503

ABDALGADER HADWAN
1192 TEXAS FLAT STREET
TULARE, CA 93274

GREGORY SHIRAKI
3293 WOODY LN
SAN JOSE, CA 95132

RYEN MIRANDA
13360 CRYSTAL SPRINGS DR
CORONA, CA 92883

JESSE MENDOZA
904 ASTER STREET
ESCONDIDO, CA 92027

MANUEL MORILLON
9868 SAINT ELMO DRIVE
OAKLAND, CA 94603

MARGARITA CHAVEZ
380 EAST 61ST STREET
LONG BEACH, CA 90805

DAVID CASTANEDA
1509 PASS AND COVINA ROAD
LA PUENTE, CA 91744

KENT ZHENG
2060 OAKMONT DRIVE
SAN BRUNO, CA 94066

TITAN SOLAR POWER CA, INC.

JESUS ALANIZ
609 S EASTERN AVE
BRAWLEY, CA 92227

SARAH M. SHOFFLER, ERIC BUCHANAN
1315 27TH STREET
SAN DIEGO, CA 92102

MARTHA GALVEZ
8254 NORTH DEL MAR AVENUE
FRESNO, CA 93711

RAY HWANG
11157 ILAMA COURT
CORONA, CA 92883

NAEEM KHAN
8311 SHAFFER DR
STOCKTON, CA 95212

GIOVANNI ROJAS
16411 ALORA AVENUE
NORWALK, CA 90650

GRACE BERNHARDT
1310 EAST SAMPLE AVENUE
FRESNO, CA 93710

BRYON CORRAL
444 AVENUE B
LAKEPORT, CA 95453

MICHEAL REHG
15535 CHINA RAPIDS DR
RED BLUFF, CA 96080

VANESSA MANZO
19420 WHITE BIRCH COURT
LAKE ELSINORE, CA 92530

SALINAS RODNEY
26770 SANTA ROSA DRIVE
MORENO VALLEY, CA 92555

MICHAEL GENSHOCK
6828 BUCKTHORNE STREET
PHELAN, CA 92371

TITAN SOLAR POWER CA, INC.

KEVIN CLARKE
5811 W 77TH PL
LOS ANGELES, CA 90045

MARIA LINAN
3171 54TH STREET
SAN DIEGO, CA 92105

GARY HUDDLESTON
2022 AVENIDA FELICIANO
RANCHO PALOS VERDES, CALIFORNIA 90275

BRENT SISSON
4794 PROCTOR ROAD
CASTRO VALLEY, CA 94546

MICHAEL LABARBERA
424 CHRISTOPHER CT
RIDGECREST, CA 93555

GLENDA CANAS
43812 CAREFREE COURT
LANCASTER, CA 93535

AVIGAIL PASMANICK, ELAN PASMANICK
1560 COUNTRY VISTAS
LANE BONITA, CA 91902

DANIEL SOCARRAS
1459 DIAMOND OAK WAY
MANTECA, CA 95336

REYN HORNWOOD
5527 NANDAY COURT
OCEANSIDE, CA 92057

SAUVIK BASU
25509 FOXGLOVE LN
CORONA, CA 92883

KURT SCHLAGETER
965 HOXETT STREET
GILROY, CA 95020

RANDY HEYL
1381 E FRANCIS DR
PALM SPRINGS, CA 92262

TITAN SOLAR POWER CA, INC.

BIMALA THAPA
4110 ROSEWOOD AVE
RICHMOND, CA 94804

JUAN MARTINEZ
1479 GREENWOOD AVE
SANGER, CA 93657

OSCAR HERNANDEZ
3432 CITRINE LANE
ROSAMOND, CA 93560

JUAN CARLOS ARBELAEZ
2890 STANFORD LANE EL
DORADO HILLS, CA 95762

CHRISTOPHER MULCAHY
4329 EDGEWOOD AVE
OAKLAND, CA 94602

TIMOTHY NELLUM TIMOTHY
2319 ROSEWOOD AVENUE
LANCASTER, CA 93535

MAGGIE SMITH
833 W 74TH ST
LOS ANGELES, CA 90044

LAKSHMINARA NAYAK
1254 WEST KNICKERBOCKER DRIVE
SUNNYVALE, CA 94087

JEREMY BONILLA
43359 PLEDGER CIRCLE
HEMET, CA 92544

EMILY RIVERA
1169 K ST
BRAWLEY, CA 92227

MACARIO VILLA
2121 FREEMAN COURT
ANTIOCH, CA 94509

SAVANNAH BIGGS
1390 23RD ST
OCEANO, CALIFORNIA 93445

BHARGAV VADHER
2456 ANDOVER DR
UNION CITY, CA 94587

STEVEN GRAHAM
5453 HARBORD DRIVE
OAKLAND, CA 94618

SANTIAGO FIGUEROA
16813 S VERMONT AVE
GARDENA, CA 90247

VILMA BAIRES
9024 BANCROFT AVENUE
OAKLAND, CA 94603

MARTIN GROTH
35029 SUNFLOWER LANE
SQUAW VALLEY, CA 93675

RILEY MCINTOSH
21301 YARMOUTH LN
HUNTINGTON BEACH, CA 92646

BENJAMIN MACHUCA
14614 ALLINGHAM AVENUE
NORWALK, CA 90650

SERGIO SICAIROS
41003 SEAFOAM CIR
LAKE ELSINORE, CA 92532

DEPINDER ATWAL
7721 TENNIS CT
ANTELOPE, CA 95843

GEORGE ROCHA, ALISHA ROCHA
35151 PRICE STREET
BEAUMONT, CA 92223

KENNETH BRAGG-TUCKER
705 EAST ROBINWOOD LANE
FRESNO, CA 93710

ELIDIA AGUILAR
365 EAST ROBLES AVENUE
SANTA ROSA, CA 95407

TITAN SOLAR POWER CA, INC.

ANTOINE HANNA
37738 SHORELINE DR
BASS LAKE, CA  93604

CARMENCITA NESSIA
124 PINETREE COURT
WALNUT, CA  91789

JASBIR SINGH SANGHERA
18390 GADWALL STREET
WOODLAND, CA  95695

DANNY LEE
1308 SOUTH MONTEZUMA WAY
WEST COVINA, CA  91791

CHRIS BAGLEY
1056 EDEN AVENUE
SAN JOSE, CA  95117

GINO CARUSO
3437 DORMER AVE
CONCORD, CA  94519

DOMINGO SILVA
12514 COMETA AVENUE
SAN FERNANDO, CA  91340

WALTER M DEL VALLE, BLANCA DEL VALLE
1323 WEST BAINBRIDGE AVENUE
WEST COVINA, CA  91790

FORTINO TOBON
4249 MOUNTAIN DRIVE
SAN BERNARDINO, CA  92407

MARIA GUTIERREZ
1939 MANN COURT
SAN JACINTO, CA  92583

STEVEN MARQUEZ
2924 W 134TH PL
GARDENA, CA  90249

MARIA SALAS
4563 EAST CORTLAND AVENUE
FRESNO, CA  93726

TITAN SOLAR POWER CA, INC.

MAYRA M PAREDES
602 WEST LINCOLN ROAD
STOCKTON, CA 95207

TRONG LUU
5340 AVENUE DE MICHELLE
YORBA LINDA, CALIFORNIA 92887

ROCIO BARAJAS
912 AERON STREET
MODESTO, CA 95351

SHAILESH GARACH
3800 LINWOOD AVENUE
OAKLAND, CA 94602

BENNY LIU
1088 CLARENDON CRESCENT
OAKLAND, CA 94610

STEVEN RONSTADT
4021 FAIRWOOD WAY
CARMICHAEL, CA 95608

ADAB BRAN
2312 CATAMARAN WAY
STOCKTON, CA 95206

MARVIN GARCIA
3247 TOGNINALI LANE
STOCKTON, CA 95206

SYLVIA AGUIRRE AGUILAR
38851 CHARLESWORTH DRIVE
CATHEDRAL CITY, CA 92234

THERESE OSWALD
5015 STREET
MARIPOSA, CA 95338

MARK STONICH
5091 ROXBOROUGH DRIVE
PLACENTIA, CA 92870

GARY MCKAY
32950 VINEYARD VISTA CIRCLE
TEMECULA, CA 92592

CYNTHIA MARTELLA
51480 WHITE OAK DR
KING CITY, CA 93930

DIONE WILLIAMS
10320 EAST AVENUE SOUTH 10
LITTLEROCK, CA 93543

VIKASH VENKATARAMANA
3606 COUR DE JEUNE
SAN JOSE, CA 95148

JAKE KLISTOFF
575 NORTH WEST STREET
TULARE, CA 93274

VAIBHAW VISHAL
459 WOODCOCK CT
MILPITAS, CA 95035

FRANCISCO OCHOA MAGAÑA
2724 NORTH DAKOTA AVENUE
MODESTO, CA 95358

JESUS MARTINEZ
2297 GOSHEN AVENUE
CLOVIS, CA 93611

MICHAEL BISTANY
1747 ALTA CREST DRIVE
ALTADENA, CA 91001

ANANDO DEVADOSS
27 CORTONA
IRVINE, CALIFORNIA 92614

WENDY QUEZADA
2738 BRIGHTON ST
IMPERIAL, CA 92251

JACOB GARZA, CAROLYN GARZA
1827 EAST ALPINE AVENUE
TULARE, CA 93274

SHARON CERECEDES
25327 CLEAR CANYON CIRCLE
MENIFEE, CA 92584

TITAN SOLAR POWER CA, INC.

MORGAN WEDERGREN
35224 PRICE STREET
BEAUMONT, CA  92223

THEA FAND-FREEMAN
455 ALAMEDA AVE
HALF MOON BAY, CA  94019

YANLI XIA
5531 N ASPAN AVENUE
AZUSA, CALIFORNIA  91702

ARVIND SHRESTHA
5174 WEST 134TH STREET
HAWTHORNE, CA  90250

HERICA RAMIREZ
16425 DESERT KNOLL DRIVE
VICTORVILLE, CA  92395

LILIAN NAJERA
1251 62ND AVENUE
OAKLAND, CA  94621

JILLEEN FERRIS
986 CORWIN PL
HEMET, CA  92544

LINDA COSTLEY
3776 NARRAGANSETT AVENUE
SAN DIEGO, CA  92107

MARTHA GONZALEZ
1466 3RD STREET
MENDOTA, CALIFORNIA  93640

TSOSIE DEAN REYHNER
4854 MOUNT DURBAN DRIVE
SAN DIEGO, CA  92117

RUTH RAMIREZ
10987 WHITE OAK LANE
FONTANA, CA  92337

LOUIS CARILLO
14425 STONECREEK TRAIL
HESPERIA, CA  92344

TITAN SOLAR POWER CA, INC.

FRITZ SCHERMERHORN
22818 SKYLINK DRIVE
CANYON LAKE, CA 92587

RAQUEL RAMIREZ
12360 BREWSTER DRIVE
MORENO VALLEY, CA 92555

JOSE FERNANDEZ
24009 COLMAR LANE
MURRIETA, CA 92562

LINDA MOLLSPAUGH
22353 MOUNTAIN DRIVE TWAIN
HARTE, CA 95383

EDUAR GARCIA
2192 MICHAEL AVENUE
STOCKTON, CA 95206

MARIA GARCIA
4040 SEASCAPE WAY
STOCKTON, CA 95206

JORGE MEZA
4224 NORTH 3RD AVENUE
SAN BERNARDINO, CA 92407

LORRAINE VILLEGAS
590 RIDGE RD
MOKELUMNE HILL, CA 95245

CO BANH
550 RADNOR ROAD
OAKLAND, CA 94606

PATRINA KIM
30742 CHURCHILL COURT
UNION CITY, CA 94587

JASON PIERCE
717 CATAMARAN WAY
SUISUN CITY, CA 94585

TRISTAN WEBSTER
555 CEDAR CREST AVE
CLAREMONT, CA 91711

TITAN SOLAR POWER CA, INC.

LLOYD ANDERSON
20393 AVENUE 144
PORTERVILLE, CA 93257

CHRISTOPHER WHITE
611 SOUTH SANDERSON WAY
FORT BRAGG, CA 95437

JASMYNN SANTIAGO
28373 BULLION ROAD
HELENDALE, CA 92342

JAY KELLEY
33346 GLOBE DRIVE
SPRINGVILLE, CA 93265

COSME SANDOVAL
15914 VIA PARO
SAN LORENZO, CA 94580

ANKUSH GUPTA
1603 RUSSELL STREET
BERKELEY, CA 94703

LUPE DENAULT
135 EAST SHAMWOOD
AVENUE RIALTO, CA 92377

MARITZA SOLARES
11829 MORNING AVENUE
DOWNEY, CA 90241

DEAN CHILDS
30343 JASMINE VALLEY DRIVE
CANYON COUNTRY, CA 91387

RICHARD SPEZZANO
24162 SONGSPARROW LN
CORONA, CA 92883

ANDREW HAGSTROM
28411 CAMINO DIMORA
SAN JUAN CAPISTRANO, CA 92675

SUSAN FLYNN
39678 SALINAS DRIVE
MURRIETA, CA 92563

TITAN SOLAR POWER CA, INC.

RICHARD JONES
955 WEYAND WAY
DIXON, CA 95620

JOE LE
3667 LAGO DE BRACCIANO STREET
SAN JOSE, CA 95148

ISMAEL MORENO
2060 N F ST
STOCKTON, CA 95205

KOURTNEY ADAMS
10220 PRINCESS SARIT WAY
SANTEE, CA 92071

HECTOR VILLANUEVA
497 MONROE STREET
NAPA, CA 94559

ANGELA MACIEL
11039 DUNE STREET
NORWALK, CA 90650

DEBORAH JORDAN
3079 TEMESCAL AVENUE
NORCO, CA 92860

CRYSTAL BREWSTER
2150 WARWICK COURT
SAN JACINTO, CALIFORNIA 92582

DOUG HISEL
1931 PEPPER DR
EL CENTRO, CA 92243

HARRY NAVARRO
219 FANTASY STREET
LEONA VALLEY, CA 93551

FADHEL MOHAMED
9255 LITTLE CREEK CIRCLE
STOCKTON, CA 95210

CHRISTINA VARGAS, LOUIS VARGAS
420 T AVENUE
NATIONAL CITY, CA 91950

JOSUE RIVAS
10848 JUNIPER STREET
LOS ANGELES, CA 90059

DEVIN GREENE
3759 PARTRIDGE PARKWAY
OLIVEHURST, CA 95961

CHRISTOPHER RODRIQUEZ
659 CORNFLOWER WAY
PERRIS, CA 92571

RONALD MIRANDA
15649 IRON SPRING LANE
FONTANA, CA 92336

IRAM VIEYRA PEREZ
124 RUSSELL DRIVE
ANTIOCH, CA 94509

JERALD EAGLESMITH
5612 GENESEE RD
TAYLORSVILLE, CA 95983

TRENT FIORI
23232 ZACHARY COURT
PORTERVILLE, CA 93257

FAITH LUGO
461 RIVER STREET
PIRU, CA 93040

RICHARD SPOHN
13771 HARDING AVE
SAN MARTIN, CA 95046

IGNACIO AGUILAR
12600 MOUNT VERNON AVENUE
GRAND TERRACE, CA 92313

JOSE ELIAS VILLARREAL
25789 SCRIPPS STREET
HAYWARD, CA 94545

MARC SUTTON
55 OPAL COURT
SUSANVILLE, CA 96130

GEORGE WANG
1100 PEBBLEWOOD WAY
SAN MATEO, CA 94403

GONZALO MALDONADO
2150 SANDRA DR
RIVERSIDE, CA 92509

MARIA ISABEL VAZQUEZ
726 22ND STREET
RICHMOND, CA 94801

JESUS GUTIERREZ
13941 SAN ANTONIO AVENUE
CHINO, CA 91710

JODI PERALTA
10870 SONORA ROAD
PHELAN, CA 92371

DANIEL ABRESCH
333 NEILSEN ROAD
SAN ANDREAS, CA 95249

ESTER AYALA
2459 IOWA AVENUE
SOUTH GATE, CA 90280

LI CHEN
3829 BROOKLINE AVENUE
ROSEMEAD, CA 91770

JAMES BLACKER
10390 CLAUDIA LANE
SANTEE, CA 92071

GUADALUPE ARCINIEGA
13857 STAGE COACH CIRCLE
VICTORVILLE, CA 92392

LADONNA YOCUM
346 S ROCKY HILL ST
PORTERVILLE, CA 93257

ROSARIO IRETA
119 PASEO DRIVE
WATSONVILLE, CA 95076

TITAN SOLAR POWER CA, INC.

MARCY JOHNSON
9859 NORTH CHANCE AVENUE
FRESNO, CA 93720

LELAND BROCKWAY
1375 TALMAGE ROAD
UKIAH, CA 95482

DAVID BABADALIR, NINVEH DADEHJAN
29011 LILLYGLEN DRIVE
SANTA CLARITA, CA 91387

MATTHEW ARBALLO
29487 JERSEY
LAKE ELSINORE, CA 92530

ISABEL RETEGUIN
13111 FLALLON AVENUE
NORWALK, CA 90650

ARTHUR ALCONES
2308 COTTON COURT
SANTA ROSA, CA 95401

DAVID OWEN
513 FLORENCE DR
VACAVILLE, CA 95688

CHRISTINE A FINCH
796 VENTURA STREET
RICHMOND, CA 94805

IAN / STEPHANIE VEDDER
7571 HAZARD CENTER DRIVE
SAN DIEGO, CA 92108

BRAD KAVA
630 VISTA DEL MAR DRIVE
APTOS, CA 95003

PHILIP ROBENIOL
1640 DELAMARE DRIVE
WHITTIER, CA 90601

LUIS VALTIERRA
654 S CESAR CHAVEZ ST
BRAWLEY, CA 92227

TITAN SOLAR POWER CA, INC.

LORENZO CRUZ
16479 HAVENWOOD ROAD
MORENO VALLEY, CA 92551

JOHN BINDER
13919 POLLARD DR
LYTLE CREEK, CA 92358

NIKKI HANAMAIKAI
714 SOUTH SHASTA STREET
WEST COVINA, CA 91791

KESLER RUIZ
7508 ALONDA WAY
SAN DIEGO, CA 92126

CRISTIAN VARGAS
748 HARBOR PARK DR
SUISUN CITY, CA 94585

ALTAGRACIA GARCIA
3574 DEAVER LANE
SAN DIEGO, CA 92173

BRANDON PATE
4285 DEER CREEK WAY
PASO ROBLES, CA 93446

MICHAEL HUBLY
1024 LOUISE STREET
MENLO PARK, CA 94025

IRELLA BLACKWOOD
2680 TRIBUNE AVENUE
HAYWARD, CA 94542

CHERYL MICHAEL
2690 ALTA VIEW DR
SAN DIEGO, CA 92139

LIJIAN XIN
41797 GREEN TREE ROAD
TEMECULA, CA 92592

JASWANT MANN
6175 WEST MENLO AVENUE
FRESNO, CA 93722

SUJATMI HARIONO
1655 21ST AVENUE
SAN FRANCISCO, CA 94122

NARINDER KUMAR
465 CAMINO GRANDE
SAN JACINTO, CA 92582

RAY MCLEAN
10 MONSERRAT PL
FOOTHILL RANCH, CA 92610

REYNALDO CRUZ
915 ROLLINGWOOD DRIVE
VALLEJO, CA 94591

SANDRA ROGERS
335 HOLLY DR
TEHACHAPI, CA 93561

JOHN CARVER
100 CORWIN PLACE
HEMET, CA 92544

DAVID BOURKE
2409 WEST AVENUE 32
LOS ANGELES, CA 90065

JULIA MARTINEZ
14711 ORANGE STREET
HESPERIA, CA 92345

JOHN ENGLAND
81 PARK FLETCHER PLACE
SAN JOSE, CA 95136

AUGUSTO CUEVAS TOVAR
300 BISSELL AVENUE
RICHMOND, CA 94801

YUNJIE SUN
10971 DEER CANYON DRIVE
RANCHO CUCAMONGA, CA 91737

SUSAN BORS
250 LA QUESTA WAY
WOODSIDE, CA 94062

JACKIE PHILLIPS
300 LAQUESTA WAY
WOODSIDE, CA 94062

PAUL GONZALES, CHERYL GONZALES
6278 STABLE FALLS AVENUE
RANCHO CUCAMONGA, CA 91739

REYNA CORONA FUENTES
5531 COLUMBIA DRIVE NORTH
FRESNO, CA 93727

EKUNDAYO ALEBURU
3307 MORNING GLORY DRIVE
RIALTO, CA 92377

ARMANDO MALDONADO
11576 WILLINS STREET
SANTA FE SPRINGS, CA 90670

CHERYL KOELLER
8365 TEMPLEMAN ROAD
FORESTVILLE, CA 95436

LOGAN CLARK
27472 BRIARS PL
VALENCIA, CA 91354

PATRICIA BARRIOS
2942 S COLONIAL AVE
ONTARIO, CA 91761

RUBEN E HERNANDEZ
4351 ELK DRIVE
ANTIOCH, CA 94531

ROBERT SCALF
21641 SAINT HELENA STREET
BURNEY, CA 96013

VERONICA ZARAGOZA
342 EAST TOWER AVENUE
FRESNO, CA 93706

BROOKE MACIAS
732 ASHCOMB DRIVE
LA PUENTE, CA 91744

TITAN SOLAR POWER CA, INC.

KRISTEN WILLIAMS
2465 ANGELA STREET
SIMI VALLEY, CA 93065

NADIA MORALES
29299 GREENSKEEPER
LAKE ELSINORE, CA 92530

CAROLINA FERNANDEZ
13359 BLACK DEER DR
CORONA, CA 92883

RAMI KHOURY
709 E 16TH AVE
SAN MATEO, CA 94402

IRENE KEOLA
5620 62ND STREET
SACRAMENTO, CA 95824

FRANCISCO PONCE, ALBA PONCE
13906 DUNTON DRIVE
WHITTIER, CA 90605

OSCAR ISLAS
2346 NORTH MOUNTAIN VIEW AVENUE
SAN BERNARDINO, CA 92405

DAVID DE SALVO
829 BLAISDELL COURT
SAN JOSE, CA 95117

MARIA CABAN
15746 TOPANGO ROAD
VICTORVILLE, CA 92394

GLORIANNA CASTILLO
301 NORTH SOLA AVENUE
BLYTHE, CA 92225

EVELIA ONTIVEROS
38656 LANDON AVENUE
PALMDALE, CA 93550

MONIQUE BRAY
31350 VIA CURTIDOR
WINCHESTER, CA 92596

MARIO SALDANA
1461 LAUNER DRIVE
LA HABRA, CA 90631

SANDEEP GIRI
192 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043

SHANNON BOOTH
54779 CRANE VALLEY CT
BASS LAKE, CA 93604

BLANKA SINGER
4855 BANBERRY WAY
SAN JOSE, CA 95124

ROBERTO FLORES
8660 QUINN STREET
DOWNEY, CA 90241

HARI KIRAN RAAVI
2861 ALLISTON LOOP
DUBLIN, CA 94568

VICTOR GALINDO
125 WEST 11TH STREET
SAN BERNARDINO, CA 92410

LARRY BARKER
1156 ACACIA AVENUE
SACRAMENTO, CA 95815

ENRIQUE E CAMPA
963 ALPINE AVENUE
MANTECA, CA 95336

SEAN FETKE
7874 CASTLE VIEW LANE
REDDING, CA 96001

CHANGQING LIU
2727 EAGLE CREEK PL
ONTARIO, CA 91761

CODY PARKS
11 PATINA LANE
LADERA RANCH, CA 92694

TITAN SOLAR POWER CA, INC.

KEVIN WAGNER
457 SOUTH LAURINDA LANE
ORANGE, CA 92869

RODRIGO GUILLEN
3618 ELLERY DR
RIVERSIDE, CA 92503

ASTRID STARCHER, ERIC DICKERSON
1458 KURTZ STREET
OCEANSIDE, CA 92054

JUAN MARTINEZ
978 CHURCH AVE
SANGER, CA 93657

JOSEPH JAFONSECA33@YAHOO.COM
513 OAKWOOD STREET
TEHACHAPI, CA 93561

ROSA BAUTISTA
1232 SOUTH CALIFORNIA STREET
STOCKTON, CA 95206

CAROLINA MARTINEZ
6597 NORTH CLARK STREET
FRESNO, CA 93710

BEATRICE TAYLOR
56 LOCHMOOR CIR
SACRAMENTO, CA 95823

ANTONIO BRAMBILA
1600 88TH AVENUE
OAKLAND, CA 94621

MARCO ANTONIO CARDONA
1910 GARDEN COURT
ANTIOCH, CA 94509

DOUGLAS WASHBURN
3637 COUNTRYWOOD COURT
SAN JOSE, CA 95130

MENCHOR CUIZON
1716 FAWN GLEN CIR
FAIRFIELD, CA 94534

TITAN SOLAR POWER CA, INC.

MARTHA E ORTEGA
3645 ELLIOTTA DRIVE
RIVERSIDE, CA 92501

FRANCISCO BARRAZA
1152 PICAACHO DRIVE
LA HABRA HEIGHTS, CA 90631

PAM SWIFT
7395 YOSEMITE PARK WAY
YOSEMITE VALLEY, CA 95389

JUAN SALDIVAR
83653 MIRABELLA DR
INDIO, CA 92203

CHRISTOPHER MASSINGILL
8845 SERRANO WAY
KELSEYVILLE, CA 95451

GRAYSON ROSS
984 BLACKBOURNE POINT
OAK PARK, CA 91377

ABRAHAM CANO
11175 SMITH ROAD
PHELAN, CA 92371

SUMAN BUSIREDDY
7779 SUNWOOD DRIVE
DUBLIN, CA 94568

ROBERT COLEMAN, MICHELE COLEMAN
30325 SKIPSTONE WAY
MENIFEE, CA 92584

JUAN GARCIA
10132 SAN MIGUEL AVENUE
SOUTH GATE, CA 90280

CAROLINA GARIBAY
14555 WILLOW STREET
HESPERIA, CA 92345

JAN BARKER
26 WILDWOOD DR
SAN MATEO, CA 94402

TITAN SOLAR POWER CA, INC.

NOEMI LEMUS
17421 ROAD 36
MADERA, CA 93636

ULUEVA VAISAU
5407 PIRO COURT
KELSEYVILLE, CA 95451

RUDOLPH CORNEJO
351 N STEVENS ST
ORANGE, CA 92868

KATRINA JOHNSON
5546 HAZELBROOK COURT
ANTIOCH, CALIFORNIA 94531

SUDEENDRA RAMESH
2883 RANDALL LOOP
DUBLIN, CA 94568

ASHTON BROWN, PATRICIA MCCREDIE
321 MERVIN AVE
KENWOOD, CALIFORNIA 95452

ROSALVA ALCALA
400 MAGNOLIA AVENUE
OXNARD, CA 93030

HORACIO GALINDO
4132 VIRGINIA AVENUE
LYNWOOD, CA 90262

JAMES DIAZ
11053 ONEIDA AVE
SAN FERNANDO, CA 91340

PATRICIA SOLORZANO
312 CROSS AVENUE
SALINAS, CA 93905

JESMIN HUANG
11 MORELLO HEIGHTS DRIVE
MARTINEZ, CA 94553

MARVIN ERAZO
816 EAST KETTERING STREET
LANCASTER, CA 93535

TITAN SOLAR POWER CA, INC.

JOEL WILLIAMS
107 RAMSGATE WAY
VALLEJO, CA 94591

SRIVIDHYA SITARAMAN
827 DEDERICK COURT
SAN JOSE, CA 95125

LORETTA FARNSWORTH
3145 MAGNOLIA AVE
SANGER, CA 93657

GUIJIA GAO
1569 VANDAGRIFF WAY
CORONA, CA 92883

LEOPOLDO RAMIREZ
16361 HAZELWOOD COURT
MORENO VALLEY, CA 92551

ANTHONY DREW
4283 MARYLAND STREET
SAN DIEGO, CA 92103

RAFAEL BURGUENO
3503 S DOLLNER ST
VISALIA, CA 93277

JESUS JIMENEZ
1919 NORTH SPURGEON STREET
SANTA ANA, CA 92706

SEB GALEANO
3493 SARGENT STREET
LA VERNE, CA 91750

PIERE PIRNEJAD
76 SETON ROAD
IRVINE, CA 92612

LILIAN GONZALEZ
1847 EAST MILLING STREET
LANCASTER, CA 93535

BOB BLACK
5234 BREAKERS WAY
OXNARD, CA 93035

JUAN SANCHEZ
3512 CALDWELL DR
BAKERSFIELD, CA 93309

BRIAN YOUNG
2706 SEQUOIA WAY
BELMONT, CA 94002

RANDY FITCH
3603 MAGUIRE ROAD
SAN DIEGO, CA 92173

JACKSON YOU
6006 B AGNES AVENUE
TEMPLE CITY, CA 91780

FRANCISCO LÓPEZ
19023 MOON RIDGE ROAD
HIDDEN VALLEY LAKE, CA 95467

HERMINIO TORRES
1550 HIGATE DRIVE
SAN JOSE, CA 95122

EPIGMENIO AGUIRRE
1103 BROMLEY AVE
LA PUENTE, CA 91746

FELICIA GREEN
1289 BRIGHTON AVENUE
ALBANY, CA 94706

DAVIDA FLATTERY
6225 BERNHARD AVENUE
RICHMOND, CA 94805

JOSE LUIS BAUTISTA
5918 CYPRESS POINT AVENUE
LONG BEACH, CA 90808

RON STARK
74400 HILL RD
COVELO, CALIFORNIA 95428

JARED LABARBERA
25261 ORELLANO WAY
LAGUNA HILLS, CA 92653

TITAN SOLAR POWER CA, INC.

OFELIA BAUTISTA
528 SOUTH MODESTO AVENUE
STOCKTON, CA 95203

OFELIA BAUTISTA
1453 WEST HAZELTON AVENUE
STOCKTON, CA 95203

GARY EDMONSON
37730 SHORELINE DR
BASS LAKE, CA 93604

MIGUEL FIGUEROA
2649 HUNTSMAN AVENUE
SELMA, CA 93662

BARBARA DARROW
149 CONIFER CIRCLE
OAK PARK, CA 91377

MARI CLAPP
20960 BOWHILL COURT
SARATOGA, CA 95070

REGINA MEDINA
461 CREEK ROAD
OCEANSIDE, CA 92058

DIANA MENGHINI
29570 SPOTTED BULL LN
SAN JUAN CAPISTRANO, CA 92675

JAMES BOICE
8798 FLOWERFIELD ROAD
PHELAN, CA 92371

KIRAN BODDUPALLY
7855 GARDELLA DRIVE
DUBLIN, CA 94568

CHRIS MARTINEZ
621 RYE AVENUE
LA HABRA, CA 90631

FRANCO SANGUINETTI
1228 CALLE FANTASIA
SAN MARCOS, CALIFORNIA 92069

TITAN SOLAR POWER CA, INC.

MARIA C VEGA DE
1000 RUTH PLACE
SANTA ROSA, CA 95401

JENNIFER FONSECA
907 WILLOW CT
TEHACHAPI, CA 93561

MIKE DAVALOS
42128 LEXINGTON CT
HEMET, CA 92544

RITO GUISIHAN
1856 KOLOB DR
FAIRFIELD, CA 94534

WILLIAM SINON
23 MAITLAND RD
LADERA RANCH, CA 92694

JAIME RODRIGUEZ
4180 WEST AVALON AVENUE
FRESNO, CA 93722

KEN KLAPSTE
41151 FIG GROVE CIRCLE
MADERA, CA 93636

JESUS PARTIDA
10230 FAIRWAY DRIVE
KELSEYVILLE, CA 95451

CHUNG-MING LI
27012 PUEBLONUEVO DRIVE
MISSION VIEJO, CA 92691

KEVIN BATES
33842 CALLE DE BONANZA
SAN JUAN CAPISTRANO, CA 92675

TODD PETERS
29649 TROON COURT
MURRIETA, CA 92563

ELLABEE QIU
713 PEARL STREET
SAN GABRIEL, CA 91776

JACQUELINE WALACH
30 COMISO
IRVINE, CA 92614

PORNPIMOL JAICHUEN
10440 FAYWOOD STREET
BELLFLOWER, CA 90706

ALFREDO SANCHEZ
2332 SYCAMORE DR
SIMI VALLEY, CA 93065

LYDIA XIAN
15906 VIA PARO
SAN LORENZO, CA 94580

ANDREA COURREGES
81315 AVENIDA GONZALES
INDIO, CA 92201

MIRIAM GUADALUPE DAVIS
5611 EDGERLY STREET
OAKLAND, CA 94621

ESPERANZA DIAZ
1130 WEST 98TH STREET
LOS ANGELES, CA 90044

ESPERANZA DIAZ
1132 WEST 98TH STREET
LOS ANGELES, CA 90044

JOSE LOPEZ
83 EAST PROSPECT STREET
CHULA VISTA, CA 91911

SCOTT ROSS
7580 NONPARIEL ROAD
PASO ROBLES, CA 93446

CYRUS BEHROOZI
407 BAY ROAD
MENLO PARK, CA 94025

JESSE CAMARGO
8471 ARROWHEAD ROAD
PHELAN, CA 92371

JENNY ZHOU
5227 YVONNE AVENUE
SAN GABRIEL, CA 91776

RAYMOND WU
14234 ALISO CT
CHINO HILLS, CA 91709

WILMA JOPANDA
6985 ALAMO CREEK TRAIL
DUBLIN, CA 94568

FELIX LOPEZ
328 PARDEE AVENUE
SUSANVILLE, CA 96130

OGANES TERPOGOSYAN
890 EAST BIRCH AVENUE
FRESNO, CA 93720

BLANCA ARBALLO
18801 MIDLAND WAY
MADERA, CA 93638

JULIE CHANG SHIH
9147 OLEMA STREET
TEMPLE CITY, CA 91780

DAVID ESPINOZA
1302 COLLEGE AVENUE
REDLANDS, CA 92374

KARLEY STEWART
2755 EAST 6TH STREET
LOS ANGELES, CA 90023

MARIA G MARTINEZ
463 RIDGEWAY CT
SPRING VALLEY, CA 91977

PEDRO ARELLANO
12915 MIRAR DE VALLE ROAD
VALLEY CENTER, CA 92082

SERVANDO PONCE
898 WEST 6TH STREET
GILROY, CA 95020

PATRICIA RENKAN
2454 EAST 28TH STREET
OAKLAND, CA 94601

SITA BHARATHALA
2909 GRAPEVINE TERRACE
FREMONT, CA 94539

ALI SAAB
7000 WOODWARD
AVENUE BELL, CA 90201

ARNOLD ARECHIGA
17215 WHATLEY AVENUE
FONTANA, CA 92336

ELAINE SAKAI
2046 WOODS AVENUE
MONTEREY PARK, CA 91754

KAMALESH NANJUNDAN, JAYANTHI ANNADURAI
2792 ALLISTON LOOP
DUBLIN, CA 94568

OWEN EVERETT
2345 66TH AVENUE
OAKLAND, CA 94605

GARY SWANSON
28165 HARIA
MISSION VIEJO, CA 92692

EVA DERAS
1751 ROLLING MEADOW COURT
SAN JACINTO, CA 92583

CHALEUNSOUK XAYALATH
340 S PAGE ST
PORTERVILLE, CA 93257

KEITH STUART
12253 EASTBOURNE RD
SAN DIEGO, CA 92128

JOSH CAVALIERE
150 PLEASANT CT
CRESCENT CITY, CA 95531

TITAN SOLAR POWER CA, INC.

PATRICIA DIAZ
7129 MISTY MEADOW
CORONA, CA 92880

KARTHEEK REDDY
26401 LUCIE LN
SALINAS, CA 93908

GABRIEL DOMINGUEZ
4216 SAN RAMON DR
CORONA, CA 92882

STEVEN DARRETT
11079 CANYON COVE STREET
VICTORVILLE, CA 92392

EVAN ROSS
38721 BROOKDALE WAY
MURRIETA, CA 92563

MARIA GIL
7523 MANDY DR
SACRAMENTO, CA 95823

DAVID DICKENS
46302 LONE PINE DRIVE
TEMECULA, CA 92592

CRYSTAL RODRIGUEZ
13770 CARVER COURT
VICTORVILLE, CA 92392

STEPHANIE SHELAN
1225 DWIGHT WAY
BERKELEY, CA 94702

SARA ANDREWS
7344 N PAULA AVE
CLOVIS, CA 93611

STEVEN ESCALERA
6275 HERMOSA AVENUE
YUCCA VALLEY, CA 92284

ENRIQUE GONZALEZ
512 ALMANZA DRIVE
OAKLAND, CA 94603

TITAN SOLAR POWER CA, INC.

DAVID YOUNGBERG
4227 FLOYD STREET
CORONA, CA 92883

JOSE GUTIERREZ
305 SCHOONER RIDGE COURT
DIXON, CA 95620

JORGE COCULA
33260 WALLS STREET
LAKE ELSINORE, CA 92530

MARIA GONG, ANDREW GONG
20341 CHATEAU DRIVE
SARATOGA, CA 95070

KYLER TIDWELL
1035 WOOD ST
EUREKA, CA 95501

JEFF BARRETTE
12292 CORNWALLIS COURT
EASTVALE, CA 91752

MARIO ESPINOZA JACOBO
2211 ALMOND LANE
SANTA MARIA, CA 93458

MELANY HERNANDEZ
1504 92ND AVENUE
OAKLAND, CA 94603

CESAR QUINTERO
29309 BENT GRASS
LAKE ELSINORE, CA 92595

STEPHEN ST
3240 WEST END RD
ARCATA, CA 95521

GILBERTO GONZALEZ
14603 CAGNEY COURT
MORENO VALLEY, CA 92553

DAVIS DIAO
1114 SUNSET BLUFF ROAD
WALNUT, CA 91789

TITAN SOLAR POWER CA, INC.

LAKHWINDER SINGH
4672 WEST OSWEGO AVENUE
FRESNO, CA  93722

CHIBUZO AGBO
15214 ANDORRA WAY
SAN DIEGO, CA  92129

NEHI CASTILLO
402 HOPKINS COURT
EL SOBRANTE, CA  94803

AMILCAR MONTANO
2414 89TH AVENUE
OAKLAND, CA  94605

FREDY CHAMPAGNE
4200 LOOP ROAD
FORTUNA, CA  95540

MICHAEL HARRISON
23755 LITTLE SLATE CREEK RD
LAKEHEAD, CA  96051

DEVON ELZY
25845 KARISA CIRCLE
MORENO VALLEY, CA  92551

FRANK DE
159 PARKHAVEN DR
VALLEJO, CA  94591

JESSICA MARA
919 SOUTH 2ND STREET
BRAWLEY, CA  92227

JOSE LUIS SANCHEZ
10008 TRISTAN DRIVE
DOWNEY, CA  90240

ZACHARY ABELL
3541 OAK CREEK WAY
MERCED, CA  95340

SHELLY RONIE
26636 DOMINGO DRIVE
MISSION VIEJO, CA  92692

MARIA MARTINEZ
3601 S CHESTER AVE SPC 31
BAKERSFIELD, CA 93304

DERREK OSTRZYZEK
21 WILD ROSE PL
ALISO VIEJO, CA 92656

NICK JURUN
41612 VIA AREGIO
PALM DESERT, CA 92260

HELEN CARSON
7658 CALLE TALIA
HIGHLAND, CA 92346

UBERNE ALEJANDRO MENDIETA
176 MARKS BOULEVARD
PITTSBURG, CA 94565

JAIME V DIAZ
404 ATLANTIC AVENUE
FAIRFIELD, CA 94533

JOSE ANTONIO DIAZ
50118 PASEO CORDOVA
COACHELLA, CA 92236

POONAM MEHTA
251 C STREET
REDWOOD CITY, CA 94063

RAYMOND LOPEZ
7226 ESTERO RD
PHELAN, CA 92371

NAVJOT SINGH
18540 SERRA AVENIDA
MORGAN HILL, CA 95037

SERGE PELLICELLI
620 CAMELLIA STREET
PALM SPRINGS, CA 92262

STEVE JERRILS
23562 PORTER CIR
LAGUNA NIGUEL, CA 92677

MARTIN VAZQUEZ
209 GANNON ROAD
OAKLAND, CA 94603

BARBARA CARTER
6114 GILMAN WAY
NORTH HIGHLANDS, CA 95660

PAUL HANSON
5098 MONACO DRIVE
PLEASANTON, CA 94566

DEBORAH FIALKOWSKI
46381 OPAH DRIVE
AHWAHNEE, CA 93601

TREVOR MINTON
927 MITCHELL WAY
EL SOBRANTE, CA 94803

VISHWANATH VENKATARAMAN
2882 ALLISTON LOOP
DUBLIN, CA 94568

GABRIELA RIOS
3158 PARKGLEN WAY
ONTARIO, CA 91761

TIMOTHY GARDNER
9932 N MAGNOLIA AVENUE
SANTEE, CALIFORNIA 92071

JUAN ANDRADE
334 E STATE ST
EL CENTRO, CA 92243

FRANCISCO MENDOZA ALVARADO
1543 KANSAS STREET
FAIRFIELD, CA 94533

ANTHONY; BUSH
4806 SKYWAY DR
FAIR OAKS, CA 95628

JULIE BECK
10211 ALPHONSE STREET
SANTEE, CA 92071

HOLLY DU BOIS
1540 VISALIA AVENUE
BERKELEY, CA 94707

TRACY GOULETTE
1480 SUMMIT ROAD
BERKELEY, CA 94708

ANGEL SOTO
749 NORTH CALAVERAS AVENUE
ONTARIO, CA 91764

MANNY AMBROSIA
474 7TH STREET
GUSTINE, CA 95322

KYLE GOODWIN
24782 QUENADA DRIVE
MORENO VALLEY, CA 92551

ADAM HUMPHREY
3518 LOWELL WAY
SAN DIEGO, CA 92106

WILBERT TORRES
5759 REDWOOD STREET
SAN DIEGO, CA 92105

GREGORY ARENT
55 TERRACE AVE
SAN ANSELMO, CA 94960

JONATHAN CURIEL
195 SOUTH ELM STREET
PIXLEY, CA 93256

SAMUEL A MARTINEZ
6924 ALTAIR COURT
EASTVALE, CA 92880

GEMMA IXELL CAMPOS
2013 DEL RIO DRIVE
STOCKTON, CA 95204

ISAAC TONGI
913 MULBERRY WAY
ANTIOCH, CA 94509

TITAN SOLAR POWER CA, INC.

FERNANDO CASTELAN
7250 ARROWHEAD LAKE ROAD
HESPERIA, CA 92345

EZEQUIEL JAUREGUI
8239 NORTH PERSHING AVENUE
STOCKTON, CA 95209

DANIEL TAPIA
1010 GARRET AVENUE
ARBUCKLE, CALIFORNIA 95912

JUANITA JIMENEZ
3495 EAST PINE AVENUE
FRESNO, CA 93703

RAYMOND RICHARDSON
3224 S BONITA ST
SPRING VALLEY, CA 91977

WILLIAM AND SHERRY THOMPSON
27690 LAFAYETTE WAY
MORENO VALLEY, CA 92555

VENKATESWARA ADDANKI
2633 ALLISTON LOOP
DUBLIN, CA 94568

MELISSA ALCANTARA
4650 JOSHUA COVE DRIVE
JOSHUA TREE, CA 92252

REYNALDO AGUILO
138 NATAL ROAD
LADERA RANCH, CA 92694

BRYCE TAYLOR, MARY DUNCAN
13089 BURNS LANE
REDLANDS, CA 92373

JOSE FERNANDEZ
168 CAMINO AVE
WEED, CA 96094

ERIN BARNES
8960 FLETCHER VALLEY DRIVE
SANTEE, CA 92071

TITAN SOLAR POWER CA, INC.

CRISTIAN SILVA
235 EAST 4TH STREET
SAN DIMAS, CA  91773

NICHOLAS MILLSAP
231 MARTINVALE LANE
SAN JOSE, CA  95119

RICARDO VALLE
3061 S PLAINFIELD PL
ONTARIO, CA  91761

DANIEL LABARBERA
24972 SEA CREST DR
DANA POINT, CA  92629

JOE LABARBERA
24982 SEA CREST DR
DANA POINT, CA  92629

JERROD ESSWAY
10370 FRANK LN
SANTEE, CA  92071

KRISHNA MALIPATEL
2617 ALLISTON LOOP
DUBLIN, CA  94568

LAWRENCE VLASSOFF
2793 OLIVE ST
LEMON GROVE, CA  91945

NOOR HASHIMI
2704 BERNSTEIN DR
MODESTO, CA  95358

AURORA FIGUEROA
10330 RESTFUL COURT
SANTEE, CA  92071

CIPRIANO FRUTOS
25625 BUENA VILLAGE COURT
MORENO VALLEY, CA  92551

EDDIE VALENCIA
7308 HEMET AVENUE
STOCKTON, CA  95207

TITAN SOLAR POWER CA, INC.

JESUS MARTINEZ
511 NORTH TEMPERANCE AVENUE
FRESNO, CA  93727

ALBERTO GURROLA
2000 LINDEN AVENUE
LONG BEACH, CA  90806

JULIE LUNA
1636 BLISS AVE
CLOVIS, CA  93611

BRENDA WAGNER
17685 SEVILLE AVENUE
FONTANA, CA  92335

YOLANDA VARGAS
934 EL VECINO AVENUE
MODESTO, CA  95350

KEN GOLLA
18526 BIG SPRINGS RD
WEED, CA  96094

JUAN SANTANA
4020 REDWOOD STREET
SAN DIEGO, CA  92105

ALEX RIVERA
17460 OWL TREE ROAD
RIVERSIDE, CA  92504

GILBERT DE
4626 PAL MAL AVENUE
EL MONTE, CA  91731

TIMOTHY OBECK
11745 PAREY AVENUE
RED BLUFF, CA  96080

MARIA DE ALVAREZ
7165 PLUMAS STREET
NICE, CA  95464

SHUFEN WENG
3 MCCORMICK
IRVINE, CA  92620

TITAN SOLAR POWER CA, INC.

RUBEN BOJORQUEZ
4036 LOUISE STREET
LYNWOOD, CA 90262

ZHI ZENG
451 ANDOVER DR
PACIFICA, CA 94044

ADRIANNE DE
444 LEXINGTON CIR
OCEANSIDE, CALIFORNIA 92057

PEDRO SANDOVAL GAMINO
302 8TH STREET
COLLEGE CITY, CA 95912

MONICA LUK, KAWAI LAU
5463 FOXHOUND WAY
SAN DIEGO, CA 92130

RUBEN MURILLO
930 S DAVIS AVE
WEED, CA 96094

VALDES INMOBILIARIA
243 WESTBOURNE STREET
LA JOLLA, CALIFORNIA 92037

MICHAEL BALL
1649 HALLEY STREET
SAN DIEGO, CA 92154

EVILA ARREOLA
974 CRESTWOOD COURT
SUNNYVALE, CA 94089

CHRIS & ANNE CANNON
1026 AVENUE B
REDONDO BEACH, CALIFORNIA 90277

MARIA MORA
1911 62ND AVENUE
OAKLAND, CA 94621

LINDSEY MCWILLIAMS
6700 BIRNAM STREET
RIO LINDA, CA 95673

TITAN SOLAR POWER CA, INC.

IVAN ZARAGOZA
12733 NORWEGIAN STREET
CORONA, CA 92880

JOHN KESAPRADIST
4623 BLACKFORD AVENUE
SAN JOSE, CA 95129

ALFONSO PAREDES
1424 NORTH D STREET
STOCKTON, CA 95205

ALICIA CARRILLO
1005 POLARIS DRIVE
WINDSOR, CA 95492

MICHELLE PALACIOS
45762 CORTE LERMA
TEMECULA, CA 92592

ANDHY WILLIAMS
14974 WOODLAND PARK DRIVE
FOREST RANCH, CA 95942

LOUIS WILLIAMS
24200 AUGUSTA DR
CORONA, CA 92883

DANIEL WATSON
43050 SHASTA PLACE
INDIO, CA 92201

DYLAN PILLSBURY
14280 POONKINNEY RD
DOS RIOS, CA 95429

ROXANNE MOUZONE
14651 RODEO DRIVE
VICTORVILLE, CA 92395

MEHMET INCI
13855 LEWISTON STREET
SAN DIEGO, CA 92128

LUCIE BOLSON
9916 MAGNOLIA AVENUE
SANTEE, CA 92071

TITAN SOLAR POWER CA, INC.

LETICIA ROSALES-MEZA
493 QUINCE STREET
WINDSOR, CA 95492

RICHARD DOWNING
215 G ST
NEEDLES, CA 92363

MICHAEL ANANIA
10 EAGLE POINT
IRVINE, CA 92604

MYUNG SONG
2104 IRONBARK
STREET BREA, CALIFORNIA 92821

CARMEN GARCIA
7670 EAST FEDORA AVENUE
FRESNO, CA 93737

JOSE TOVAR
6075 NORTH REMINGTON AVENUE
FRESNO, CA 93704

CARLA LEIBOWITZ
1050 DRAKE COURT
SAN CARLOS, CA 94070

LISA HARRISON
26067 BLAZER COURT
MORENO VALLEY, CA 92555

VINCENZO CASTELLI
1174 SEA REEF DRIVE
SAN DIEGO, CA 92154

ANTONIO OCHOA
419 DONA LUGO WAY
STOCKTON, CA 95210

REGINA GALLARDO
22975 DRACAEA AVENUE
MORENO VALLEY, CA 92553

CARLOS GABRIEL SANDOVAL
9071 P ST
SOUTH DOS PALOS, CA 93665

TITAN SOLAR POWER CA, INC.

AMOL HAVAL
1564 DENNIS AVENUE
MILPITAS, CA 95035

HUI-SHAN WEN
8 GALWAY LANE
SAN RAFAEL, CA 94903

TRACY DAVIS
3220 E BELLAIRE WAY
FRESNO, CA 93726

NANCY DELRIO
6315 COMPTON AVENUE
RIALTO, CA 92377

RAYMOND SALCE
900 CANYON VIEW DRIVE
LA VERNE, CA 91750

TERESSA VAUGHN
261 RITCHEY STREET
SAN DIEGO, CA 92114

RALPH RAGLAND
1926 GRIFFIN DR
VALLEJO, CA 94589

JOSE MARTINEZ
4377 NELSON DR
RICHMOND, CA 94803

DANIELLE HOCKING & MIKE
27711 SOLTERO
MISSION VIEJO, CA 92691

SALVADOR QUINTANA
174 LITTLEFIELD WAY
HEBER, CA 92249

NICOLAS SAYAVEDRA
1343 PALMERA AVE
SALINAS, CA 93905

WILLIAM LEARN
55 HAWKINS RANCH RD
MARKLEEVILLE, CA 96120

TITAN SOLAR POWER CA, INC.

ARTURO MANUEL ALDANA
215 EAST MICHIGAN AVENUE
FRESNO, CA 93704

ISIDRO DIAZ
27067 LONE STAR WAY
MENIFEE, CA 92585

GEORGE CHAVEZ
46015 SUNSET DR
NEWBERRY SPRINGS, CALIFORNIA 92365

JESUS ROMO
225 TANGERINE DR
EL CENTRO, CA 92243

RAMIRO MARTINEZ
3240 CALHOUN WAY
STOCKTON, CA 95219

MEI XIAO
2196 CAMINO LARGO DRIVE
CHINO HILLS, CA 91709

ZHEN WANG
202 VILLA RIDGE
IRVINE, CA 92602

JESUS SAENZ
741 WEST B STREET
ONTARIO, CA 91762

TOM HARMON
2657 E OLIVERA RD
CONCORD, CA 94519

MARCO MENDOZA
1320 EUNICE COURT
UKIAH, CA 95482

TAN NGUYEN
151 ELLIOT STREET
SAN FRANCISCO, CA 94134

ASHOK NALKUND
2866 ALLISTON LOOP
DUBLIN, CA 94568

TITAN SOLAR POWER CA, INC.

ROBERTO LOPEZ
412 WEST 105TH STREET
LOS ANGELES, CA 90003

SHERRI WAHL
8300 FLORIN RD
SACRAMENTO, CA 95828

KENT NIELSEN
312 RIO GRANDE AVENUE
PLACENTIA, CA 92870

JOHN J WOLF
2116 6TH AVENUE
ARCADIA, CA 91006

ARNOLD CLIFTON
11689 CLEMATIS DR
CORONA, CA 92883

DALJINDER TAKHAR
5131 GLENVIEW STREET
CHINO HILLS, CA 91709

JOHN DEL
20701 OAK GLEN COURT
TEHACHAPI, CA 93561

MINH BUI
722 GLEN-MADY WAY
FOLSOM, CA 95630

JUAN CARLOS SARABIA
4150 IRVING STREET
SAN FRANCISCO, CA 94122

JETHELINE RAMOS
350 HOWTH STREET
SAN FRANCISCO, CA 94112

RANDY HALL
200 ROSSINI LANE
SMITH RIVER, CA 95567

IVAN KISYOV
1746 LORENZEN DRIVE
SAN JOSE, CA 95124

TITAN SOLAR POWER CA, INC.

MAURICIO RIVERA
6421 LEMON AVENUE
LONG BEACH, CA 90805

EILENE SMITH
27740 WATERMAN ROAD
BARSTOW, CA 92311

CHRIS HALLMARK
702-260 RICHMOND ROAD EAST
SUSANVILLE, CA 96130

RUBEN ROBLES
12152 BLUEBELL AVENUE
GARDEN GROVE, CA 92840

DONGLIANG WEI
15938 DEL PRADO DRIVE
HACIENDA HEIGHTS, CA 91745

REMIGIO DOMINGUEZ
10537 ROAD 264 TERRA
BELLA, CA 93270

MING CHAU
753 LYONWOOD AVE
WALNUT, CA 91789

LUIS DOMINGUEZ
27406 ENGLEWOOD STREET
MORENO VALLEY, CA 92555

FERDINAND WALLS
2504 PLUMWOOD WAY
MADERA, CA 93637

BRENT EUBANKS
1601 BRIDGE AVENUE
OAKLAND, CA 94601

BUNYATI NOOPPAKOON
13109 CHANDLER BOULEVARD
LOS ANGELES, CA 91401

STUART BROGAN
2428 BEVERLEY AVENUE
SANTA MONICA, CA 90405

TITAN SOLAR POWER CA, INC.

MARC LECLAIR
30548 FRAGRANT ST
MENIFEE, CA  92596

DOUGLAS CAIN
708-775 PINE ST
JANESVILLE, CA  96114

OSCAR PAREDES
18537 JURUPA AVENUE
BLOOMINGTON, CA  92316

ARMANDO BALDERRAMA
3227 MILL SPRINGS DR
STOCKTON, CA  95219

ENRIQUE AVILA
8360 DIANA MARIE DR
STOCKTON, CALIFORNIA  95210

RICHARD MARTINEZ
11403 MAPLEDALE ST
NORWALK, CA  90650

CAROLINE CLEMENTS
588 PLYMOUTH COURT
BRENTWOOD, CA  94513

TREVOR KAVANAGH
7308 ZAHARIAS CT
MOORPARK, CA  93021

SALVADOR NIETO
1681 WILDWOOD ROAD
UKIAH, CA  95482

BRET JAUSEEN
3590 GOSS ROAD
PHELAN, CA  92371

WALT WALLGREN
2623 PRINDLE ROAD
BELMONT, CA  94002

JOSE ALVAREZ
7129 ARBUTUS AVENUE
HUNTINGTON PARK, CA  90255

TITAN SOLAR POWER CA, INC.

CRYSTAL ALVAREZ
786 N CYPRESS AVE
COLTON, CA  92324

ENRIQUE FUENTES
2176 HENRY COURT EAST
PALO ALTO, CA  94303

CARL DESOTO
12474 SILVER ROCK ROAD
PINON HILLS, CA  92372

STEVEN RONSTADT
2904 TIERRA DE DIOS DRIVE
EL DORADO HILLS, CA  95762

ROSE NAVARRO
1943 CRANDALL DR
SAN DIEGO, CA  92111

JANICE WU
1265 NORTH PALM STREET
LA HABRA, CA  90631

FRANCISCA HERRERA
7508 MCKINLEY AVENUE
SAN BERNARDINO, CA  92410

JOSE LUIS VASQUEZ
1203 LOCUST ST
WILLITS, CA  95490

JANE STAHL
535 PARK BOULEVARD
MILLBRAE, CA  94030

MARK BURROWS
51 VALLEY VIEW RD
DAVIS CREEK, CALIFORNIA  96108

ALMA GALINDO
135 VIEWMONT AVENUE
SAN JOSE, CA  95127

HILDA PEREZ
3538 ARBORETUM CIRCLE
CORONA, CA  92881

TITAN SOLAR POWER CA, INC.

HAROUN SERANG
737 2ND AVENUE
SAN FRANCISCO, CA 94118

DALBIR DHALIWAL
43414 LINDENWOOD STREET
FREMONT, CA 94538

ROXANNE ARAIM
102 RENZ LANE
GEYSERVILLE, CA 95441

ANTHONY RUIZ
320 RUSSELL AVENUE
SUSANVILLE, CA 96130

STEVEN HUSON
6438 WHEELER AVENUE
LA VERNE, CA 91750

MARIA DEL
9319 BEVERLY RD
PICO RIVERA, CA 90660

RAYMOND LOVATO
6013 43RD STREET
SACRAMENTO, CA 95824

CARLO GARIBAY
1048 FLOWERING ASH DRIVE
HERCULES, CA 94547

JOHN TOLMOSOFF
304 VALLEY WAY
MADERA, CA 93637

JORGE QUINTERO
6046 MCKINLEY AVENUE
SOUTH GATE, CA 90280

EDILBERTO ALVAREZ
22438 BERTIE AVENUE
MORENO VALLEY, CA 92553

ERIC BLOOMER
18115 DALTON AVE
GARDENA, CA 90248

TITAN SOLAR POWER CA, INC.

MICHAEL KOVED
12 PALA AVENUE
PIEDMONT, CA 94611

ANTHONY AMPLAYO
6627 COYOTE ROAD
PHELAN, CA 92371

JUSTIN JONES
418 MATTHEW PLAZA
LODI, CA 95240

ROWELL VENTURINA
3814 CORRAL CANYON
ROAD BONITA, CA 91902

GABRIELA CARTER
713 OAKWOOD STREET
MONTEBELLO, CA 90640

MIKE MCCORMICK
7 MONSERRAT PL
FOOTHILL RANCH, CA 92610

MARSHALL VANDERHOOF
56601 LINN ROAD
LANDERS, CA 92285

SERVANDO CORONADO
23015 CURRIER DRIVE
TRACY, CA 95304

KEVIN MILLER
11864 FERN PINE STREET
VICTORVILLE, CALIFORNIA 92392

GREG MCCORKELL
1928 SAGE AVENUE
CORONA, CALIFORNIA 92882

LARKLO DER
13291 CHALON RD
LOS ANGELES, CA 90049

HEATHER NIKOLAUSEN
1772 HOLLY DRIVE
MCKINLEYVILLE, CA 95519

TITAN SOLAR POWER CA, INC.

CHRISTINA INMAN
430 WISNOM AVENUE
SAN MATEO, CA 94401

ERIC DOUGHTY
101 LADERA DRIVE
SANTA CRUZ, CA 95060

ANDREA SHAPIRO
5625 INDIO AVENUE
YUCCA VALLEY, CALIFORNIA 92284

JESSE RAMIREZ
17245 SWEETAIRE AVENUE
LANCASTER, CA 93535

JORGE CORTEZ
15405 PATRICIA STREET
MORENO VALLEY, CA 92551

JOHN PECK
601 DUNCAN STREET
SAN FRANCISCO, CA 94131

RICARDO NESTOR
8489 SHALIMAR PLACE
RIVERSIDE, CA 92504

RANDY JEWELL
475 ESTA AVENUE
CRESCENT CITY, CA 95531

ENRIQUE FUENTES
1248 SEVIER AVENUE
MENLO PARK, CA 94025

ERENDIRA GAMA
1560 TERRACE PINE LANE UNIT C
SAN YSIDRO, CALIFORNIA 92173

JOSE GARCIA
1040 CANYON VIEW DRIVE
LA VERNE, CA 91750

KIM MITCHELL
9039 FANITA RANCHO ROAD
SANTEE, CA 92071

SIPRIANO FUENTES
732 15TH STREET
RICHMOND, CA 94801

CRYSTAL LA
1063 OAKLAND HILLS DR
BANNING, CA 92220

DARREN RUSCONI
6604 W RIALTO AVE
FRESNO, CA 93723

JOSE MARTINEZ
1440 BROKEN ARROW LANE
FALLBROOK, CA 92028

CHRISTINA VILLARREAL
6257 VIRGO RD
OAKLAND, CA 94611

JAMES MALLORY
235 N AVE 55
LOS ANGELES, CA 90042

CARLOS GUTIERREZ
3700 CONCORD AVENUE
BRENTWOOD, CA 94513

MARIA MURILLO
1085 N 17TH ST
EL CENTRO, CA 92243

DAVID OSPINA
428 SONOMA COURT
ONTARIO, CALIFORNIA 91762

JOAQUIN ORTIZ
56 DELTA DRIVE
BAY POINT, CA 94565

LUIS PENA
2949 BETSY WAY
SAN JOSE, CA 95133

FRED CHO
1500 MARLBOROUGH ROAD
HILLSBOROUGH, CALIFORNIA 94010

MARCUS BUSH
2360 EUCLID AVENUE UNIT 12
NATIONAL CITY, CA 91950

KEN ALBERS
3949 ESTATE DR
VACAVILLE, CA 95688

CINDY MATHEWS
6086 MORAGA AVE
RIVERSIDE, CA 92509

COLTON LOFGREN
11804 PASTURE AVENUE
TEHACHAPI, CA 93561

ROQUE SUBA
1440 CAVALIER LN
HOLLISTER, CA 95023

CONNIE RUEDAS
2847 MARIE DRIVE
RIVERSIDE, CA 92509

VICENTE SALINAS
10328 RESTFUL COURT
SANTEE, CA 92071

BETH MARTELLO
574 PERALTA AVENUE
SAN FRANCISCO, CA 94110

JUSTIN NANFELT
11177 WESTWOOD BOULEVARD
CULVER CITY, CA 90230

PETER NJAU
750 LILLIAN LANE
EL CAJON, CA 92020

KIRANDEEP KAUR
3873 MARTIS STREET
WEST SACRAMENTO, CA 95691

MATTHEW GIRGIS
13319 BOBCAT DR
CORONA, CA 92883

EMILY GALLARDO
18455 8TH ST
BLOOMINGTON, CA  92316

GILBERT SANCHEZ
955 GLEN AVE
POMONA, CA  91768

THOMAS BALLANTYNE
131 EL SERENO DRIVE
SCOTTS VALLEY, CA  95066

LUIS ESTRADA
10090 GRAMERCY PLACE
RIVERSIDE, CA  92503

JEFF PETERSON
830 VÍA GAVIOTA
APTOS, CA  95003

PATRICIA CALZARETTA
829 E ROSEWOOD CT
ONTARIO, CA  91764

ALFRED MAXWELL
10325 CAMINITO GOMA
SAN DIEGO, CA  92131

MATTHEW SCHAFFER
225 SIERRA VISTA
COURT APTOS, CA  95003

PRAVEEN BHASKARANI
2656 ALLISTON LOOP
DUBLIN, CA  94568

LUIS TOVAR
4753 ROMOLA AVENUE
LA VERNE, CA  91750

MARIO ORTIZ
1006 NORTH ONONDAGA AVENUE
ANAHEIM, CA  92801

FELIPE MURRIETA
9631 WILEY BURKE AVENUE
DOWNEY, CA  90240

TITAN SOLAR POWER CA, INC.

CORY SHUMAKER
4618 W 116TH ST
HAWTHORNE, CA  90250

LEONTINE JEFFERIES
10928 2ND STREET
VICTORVILLE, CA  92392

BRIAN DUNIGAN
11206 BUELL ST
DOWNEY, CA  90241

STEPHEN OSTROWSKI
3038 TOP HAND COURT
CHICO, CA  95973

ROBERTO VALLARTA
82622 BELFORT COURT
INDIO, CA  92203

MIGUEL CASTIBLANCO
81383 AVENIDA ALAMITOS
INDIO, CA  92201

CARRIE GUINN
1138 BRADLEY CT
EXETER, CA  93221

FAWZI HAMED
16739 RED OAK LANE
FONTANA, CA  92336

JOHN KELLY
1178 STARR AVENUE ST.
HELENA, CA  94574

DANIEL ROJAS
2330 EUCLID AVENUE UNIT 15
NATIONAL CITY, CA  91950

CORA TAGUIRAN
7998 SHOAL CREEK COURT
SACRAMENTO, CA  95829

FRANCISCO HERNANDEZ
10140 KENILWORTH WAY
SAN JOSE, CA  95127

TITAN SOLAR POWER CA, INC.

ANTONIO MACHUCA
9250 LATHAM DRIVE
PLANADA, CA 95365

SCHOOL OF ROCK MENLO LLC SCHOOL
2708 SOUTH MENLO AVENUE
LOS ANGELES, CALIFORNIA 90007

PHANISURESH PALADUGU
2706 ALLISTON LOOP
DUBLIN, CA 94568

NORMAN FUENTES
8840 MANGO AVENUE
FONTANA, CA 92335

STEVEN TOPHAM
5170 CATOCTIN DR
SAN DIEGO, CA 92115

DEBRA JURUN
3087 CROWNVIEW DRIVE
RANCHO PALOS VERDES, CA 90275

FRANCISCO GARFIAS
2345 SUNDANCE STREET
SANTA ROSA, CA 95403

LOUIS PEETE
122 ZOLDER STREET
HEMET, CA 92544

TIMOTHY J BAROUNIS, KYA BAROUNIS
4984 34TH STREET
SAN DIEGO, CA 92116

KIMBERLY VILLEGAS
5278 SIERRA VISTA AVENUE
RIVERSIDE, CA 92505

ALISA SANTANA
3350 WINTERHAVEN DRIVE
LA VERNE, CA 91750

YESENIA LOPEZ
44644 6TH STREET EAST
LANCASTER, CA 93535

TITAN SOLAR POWER CA, INC.

BERNARDO HERNANDEZ
9909 PLYMOUTH STREET
OAKLAND, CA 94603

GARY GRACE
600 NORTH CAHUILLA ROAD
PALM SPRINGS, CA 92262

WENDY BROADHURST
2158 SIERRA LINDA DRIVE
BARSTOW, CA 92311

WILLIAM DICOSIMO
6073 NORTH WINCHESTER AVENUE
FRESNO, CA 93704

OSCAR SACA
15203 ARCADIAN STREET
ADELANTO, CA 92301

CHAD PREVOSTINI
3925 SANTA DOMINGO RD
ARROYO GRANDE, CA 93420

JOYCELYNE LEW
5644 PARK OAK PL
LOS ANGELES, CA 90068

ALFREDO ARANGO IGNACIO
1264 OLYMPIA AVENUE
SEASIDE, CA 93955

BRITTANY TELLO
3047 LINGARD STREET
LANCASTER, CALIFORNIA 93536

SYLVIA BUGARIN
2521 VALORIE AVENUE
BAKERSFIELD, CA 93304

JUAN PEREZ
12816 CORNUTA AVENUE
DOWNEY, CA 90242

CAROLYN HIGHTOWER
4315 WEST WHITENDALE AVENUE
VISALIA, CA 93277

TITAN SOLAR POWER CA, INC.

SHIRLEY TRUONG
3114 CAPA DRIVE
HACIENDA HEIGHTS, CA 91745

LETICIA TOSTADO
8115 EL VERANO AVE
ELVERTA, CA 95626

YANET TINOCO
30168 PECHANGA DR
TEMECULA, CA 92592

CARLOS MARTINEZ
8515 PICO VISTA ROAD
PICO RIVERA, CA 90660

NATALIE ARBALLO
5611 NORTH AVOCADO LANE
FRESNO, CA 93711

DAVID HENDERSON
6425 ZINN DR
OAKLAND, CA 94611

MARTIN VICENCIO
1234 42ND PLACE
SAN BERNARDINO, CA 92404

ANDREA SHAPIRO
59790 SHARP TERRACE DRIVE
YUCCA VALLEY, CALIFORNIA 92284

GRANT SOREMEKUN
16 SANTA ROSA AVENUE
PACIFICA, CA 94044

KEVIN BODE
20 SANTA ROSA AVENUE
PACIFICA, CA 94044

ALMA MOYA
1650 NORTH MAE CARDEN STREET
VISALIA, CA 93291

RICARDO GOMEZ
8538 EVERGREEN LN
FONTANA, CA 92335

TITAN SOLAR POWER CA, INC.

TAYLOR LEE
54860 AVENIDA DIAZ
LA QUINTA, CA 92253

ASHLEY MARTENS
705 TATA LANE
SOUTH LAKE TAHOE, CA 96150

JAVIER VELA
11558 RINCON DRIVE
WHITTIER, CA 90606

OSCAR GALVAN
2440 9TH ST
EL CENTRO, CA 92243

EVANGELINA PEREZ
7380 GUTHRIE STREET
SAN BERNARDINO, CA 92410

JONATHAN ALARCON
14117 POWERS RD
POWAY, CA 92064

CATARINA CRISTINA HURTADO
9537 CORAL ROAD
OAKLAND, CA 94603

LUISA URIAS
15136 WALBROOK DRIVE
HACIENDA HEIGHTS, CA 91745

DAVID WILLIAMS
11885 WALNUT RD
LAKESIDE, CA 92040

TANARA HUHA
13016 TIERRA OAKS DR
REDDING, CA 96003

JENNIFER LE
1836 WINTERSONG CT
SAN JOSE, CA 95131

RISIKATU OYEGOKE
15906 PARKHOUSE DRIVE
FONTANA, CA 92336

TITAN SOLAR POWER CA, INC.

GUADALUPE CORTEZ
540 THOMPSON ST
MCFARLAND, CA 93250

KARLA ANDERSON
25624 CASTLE ROCK ROAD
APPLE VALLEY, CA 92307

INGACIO ESPARZA
1277 STONY POINT ROAD
SANTA ROSA, CA 95407

ANTHONY AMPLAYO
9182 MUSCATEL ST
PHELAN, CA 92371

JUDY MANELY
4708 MARLBOROUGH WAY
CARMICHAEL, CA 95608

EDUARDO COTA
18 E 2ND ST
HEBER, CA 92249

PAUL BURKHARTSMEYER
1738 WILSHIRE DRIVE
APTOS, CA 95003

JOSE ORENDAY
206 E 5TH ST
SAN DIMAS, CA 91773

OCTAVIO CAMACHO AMADOR
701 CALLE DEL SOL STREET
BAKERSFIELD, CA 93307

VENTURA JIMENEZ
4790 ESSINGTON COURT
SAN DIEGO, CA 92154

EVAN JACKSON
45931 ROCKING K DRIVE CALIFORNIA
HOT SPRINGS, CA 93207

JUAN MELGAR
732 SOUTH ORANGE
AVENUE RIALTO, CA 92376

LYNNE MATOS
80333 CAPRICE DR
INDIO, CA 92203

LUIS MIRANDA
641 NORTH LILLIAN AVENUE
STOCKTON, CA 95215

GLORIA ARTEAGA
363 EAST 3RD STREET UNIT A
SAN JACINTO, CALIFORNIA 92583

ROGER ANDERSON
9918 BRANDY ROSE STREET
BAKERSFIELD, CA 93311

PHILLIP PYO
4989 ELMWOOD DRIVE
SAN JOSE, CA 95130

FRANCISCO GARCIA
720 PICKERELL AVENUE
CORCORAN, CA 93212

OSCAR DIAZ
3119 FAITH ST
WEST COVINA, CA 91792

NORBERTA GUIZAR
1112 ADASON DRIVE
SAN LEANDRO, CA 94578

GLORIA BALBUENA
363 EAST 3RD STREET UNIT B
SAN JACINTO, CALIFORNIA 92583

MARIA C PORTILLO
4712 EAST EL MONTE WAY
FRESNO, CA 93702

ISMAEL ZERMENO
242 E PEARL ST
POMONA, CA 91767

LYNNE ESTES
3948 MIDDLETON PLACE
RIVERSIDE, CA 92505

TITAN SOLAR POWER CA, INC.

RUDY GIRON
8837 MORA COURT
LANCASTER, CA 93536

VERONICA MENDOZA
6344 PASSAIC STREET
HUNTINGTON PARK, CA 90255

RODOLFO ARGUELLES
5072 ANDREW JACKSON STREET
OCEANSIDE, CA 92057

JOSEFINA FUNES
413 SOUTH 2ND STREET
KING CITY, CA 93930

LILIANA LOPEZ HERNANDEZ
2230 EUCLID AVENUE EAST
PALO ALTO, CA 94303

LEO HURTADO
4131 LIVELY STREET
RIVERSIDE, CA 92505

ROBERT CRETTON
5338 FREEMAN RD
MONTAGUE, CA 96064

SIMON WONG
531 DARTMOUTH AVENUE
SAN CARLOS, CA 94070

MIGUEL VARELA
29177 CARMEL ROAD
MENIFEE, CA 92586

ROGER PETERSON
303 MAR VISTA DRIVE
MONTEREY, CA 93940

SAMUEL MILLER
655 E WASHINGTON AVENUE UNIT R
EL CAJON, CA 92020

JUNE LIM
2716 EAST MELISSA STREET
WEST COVINA, CA 91792

TITAN SOLAR POWER CA, INC.

DANNY HARVEY
43746 DANA DRIVE
LANCASTER, CA 93535

ANGELICA ESTRADA
4050 JERRY COLLINS AVENUE
MERCED, CA 95341

HENRY RAMIREZ
3303 BRAEMAR LANE
CORONA, CA 92882

EDUARDO ONTIVEROS
3409 S OLIVE ST
SANTA ANA, CALIFORNIA 92707

BEATRIZ CONEDY
395 LA MESA ROAD
PINON HILLS, CA 92372

JOVANNI MIGUEL CHAVEZ
1719 LIBERTY STREET
ATWATER, CA 95301

MARY LOUISE SUAREZ
24251 BLACK CANYON DRIVE
CORONA, CA 92883

CHEMAINE ALMQUIST
8545 BUTTEMERE ROAD
PHELAN, CA 92371

BERNABE CUEVAS
5724 RIMBANK AVENUE
PICO RIVERA, CA 90660

ARTURO VILLALOBOS
84143 CAPITOLA AVE
COACHELLA, CA 92236

CRUZ NOE ROMAN
1632 14TH STREET
SAN PABLO, CA 94806

KUNIE & HIRO ISOGAWA
18022 SHOREVIEW CIRCLE
HUNTINGTON BEACH, CA 92648

VIVIAN STAHLEY
7613 LARKSPUR LANE
STOCKTON, CA 95207

LINDA RADFORD
6741 BLACK BUTTE RD
SHINGLETOWN, CA 96088

DIANE SMYJ
659 BLACK OAK CIRCLE
CORONA, CA 92881

MILANA OYENUGA
710 W BRENTWOOD AVE
ORANGE, CA 92865

VICTOR M ESPERANZA
721 SOUTH MC DONELL AVENUE
STOCKTON, CA 95205

LAURA FULLER
278 CEDAR STREET
SAN CARLOS, CA 94070

STEVE WITTE
18229 VERANO DRIVE
SAN DIEGO, CA 92128

CARLOS FOY
300 N KALORAMA ST
VENTURA, CA 93001

BARBARA WILSON
170 EAST FIESTA GREEN
PORT HUENEME, CA 93041

JUNE JIANN WANG
1165 HINNEN AVENUE
HACIENDA HEIGHTS, CA 91745

DORA MAGANA
4006 EAST AVENUE R-6
PALMDALE, CA 93552

PANIDA VEERATHANONGDECH
41 MANZANITA RD
FAIRFAX, CA 94930

THOMAS VAUGHAN
19706 SEGOVIA LANE
YORBA LINDA, CA 92886

LYNETTE MORGAN
8591 PEACOCK WAY
HILMAR, CA 95324

SUNNY SANG DUONG
10942 WILSON AVENUE
RANCHO CUCAMONGA, CA 91737

AMIN KASHI
11691 PAR AVE
LOS ALTOS, CA 94024

VERA HOWARD
4944 SKYLINE TERRACE
RIVERSIDE, CA 92509

MARIA DE LA LUZ MARTINEZ
1735 SOUTH WRIGHT ROAD
SANTA ROSA, CA 95407

JULISSA MARIA REMPERT
820 WEST ALISAL STREET
SALINAS, CA 93901

GREG MARTIN
91 LAREDO LN
PALM DESERT, CA 92211

ALOK SENGAR
437 PENELOPE DRIVE
SAN MARCOS, CA 92069

TIM HAY
81761 ULRICH DR
LA QUINTA, CA 92253

JULIE BENNETT
1240 DEVENTER DRIVE
LA VERNE, CA 91750

MAURICIA CARRERA
659 8TH STREET
RICHMOND, CA 94801

TITAN SOLAR POWER CA, INC.

KAREN BEDARD
16243 PALOMINO MESA CT
SAN DIEGO, CA 92127

ADRIANA CHAPA
42249 EVEREST DRIVE
INDIO, CA 92203

DARVIN A VILLATORO
1212 EAST 18TH STREET
BAKERSFIELD, CA 93305

RAMBHAJ SIDHU
8221 MADRONE WOODS PL
ANTELOPE, CA 95843

ROGELIO SILVA
8817 O'MELVENY AVENUE
SUN VALLEY, CALIFORNIA 91352

BARNEY EREDIA
112 VILLAGE DRIVE
APTOS, CA 95003

BRET JAUSEEN
3590 GOSS ROAD
PHELAN, CA 92371

MARIA SIMPSON
6552 GUNDRY AVENUE
LONG BEACH, CA 90805

JENNIFER RAMIREZ
5132 SEPULVEDA AVENUE
SAN BERNARDINO, CA 92404

ARTHUR GRECCO
23452 MOUNTAIN BREEZE DR
MURRIETA, CA 92562

JAYRO OSUNA
225 U STREET
BAKERSFIELD, CA 93304

WENYAN WANG
102 LUSTRO
IRVINE, CA 92602

TITAN SOLAR POWER CA, INC.

ROBERTO ARVIZU
2951 HOLLISTER AVENUE
LOS ANGELES, CA  90032

TODD OLSON
3247 ASHGATE WAY
ONTARIO, CA  91761

IRVIN MONRREAL
7803 SCOUT AVENUE
BELL GARDENS, CA  90201

PAUL MINISTRELLI
2105 PULLMAN LANE
REDONDO BEACH, CA  90278

HANNA KANG
21916 VERNE AVENUE
HAWAIIAN GARDENS, CA  90716

CHRIS ESTES
5304 WILLIAMS ROAD
FAIRFIELD, CA  94534

EDSON AZEREDO
3519 DOE SPRING RD
CORONA, CA  92882

INOCENCIA SEGURA
11712 PIONEER BLVD
NORWALK, CALIFORNIA  90650

MARIYLN DELL
980 SHAHAR AVE
LONE PINE, CA  93545

ERIC OGLE
26601 RIM ROAD
HEMET, CA  92544

MICHAEL PROBBER
820 FELL ST
SAN FRANCISCO, CA  94117

BRYAN GARCIA
18828 ELIZONDO STREET
LA PUENTE, CA  91744

TITAN SOLAR POWER CA, INC.

RYAN THOMPSON
59130 RECHE ROAD
LANDERS, CA 92285

OSCAR GARZA
3876 SUNNY SPRINGS WAY
PALM SPRINGS, CA 92262

LUIS DE
596 SNAPDRAGON WAY
IMPERIAL, CA 92251

JEFFERY UTLEY
1872 BALDWIN LAKE ROAD
BIG BEAR, CA 92314

MIGUEL MARTINEZ
12015 GRAYLING AVE
WHITTIER, CA 90604

SAUL RIVAS
45061 18TH STREET EAST
LANCASTER, CA 93535

ARIEL RAZO
4463 EAST PINE AVENUE
FRESNO, CA 93703

UROS KASCAK
7960 CAMINO JONATA
SAN DIEGO, CA 92122

MIGUEL GUERRERO
15253 CARNELL STREET
WHITTIER, CA 90603

LEAH EALEY
10366 MORNINGSIDE DRIVE
GARDEN GROVE, CA 92843

STEPHEN CONNOLLY
2810 BULLION COURT
RIVERBANK, CA 95367

LUIS ALEJANDRO ZEPEDA
25507 FRANKLIN AVENUE
HAYWARD, CA 94544

DANA GOSS
2720 CANYON RD
BODFISH, CA 93205

MICHAEL S FRIEDBERG
2620 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

WILLIAM GORMLEY
29 RUNNING BROOK DRIVE
COTO DE CAZA, CA 92679

IDANIA PEREZ
27815 PINE CREST PLACE
CASTAIC, CA 91384

SHARON GOMEZ
7241 QUAIL ROAD
FAIR OAKS, CA 95628

CARMEN SANTIAGO
1957 WOODLAND DRIVE
YUBA CITY, CA 95991

GREGORY BROWN
832 NORTH 21ST STREET
MONTEBELLO, CALIFORNIA 90640

PURNACHANDER CHADA
2702 ALLISTON LOOP
DUBLIN, CA 94568

VICTOR AGUILAR
7782 ORCHID DRIVE
BUENA PARK, CA 90620

JINGFENG LIU
5941 CHATEAU DRIVE
SAN DIEGO, CA 92117

MARTIN BARAJAS
823 LA VIDA AVENUE
PORTERVILLE, CA 93257

ADRIENNE MESCHES, SCOTT MESCHES
5856 ETTERSBERG DRIVE
SAN JOSE, CA 95123

TITAN SOLAR POWER CA, INC.

JOHN SCHULTE
10372 ELEANOR DRIVE
GARDEN GROVE, CA 92840

BAKSHISH DHANJU
20280 DAYTON STREET
RIVERSIDE, CA 92508

RAYMOND CROTEAU
1250 AUBURN STREET
HEMET, CA 92545

DWAYNE DEMENA
43811 GILLAN AVENUE
LANCASTER, CA 93535

ROSIE GARCIA
20525 SYLVANWOOD AVENUE
LAKEWOOD, CA 90715

BRYAN S DAVIS
13456 STARRIDGE ST
POWAY, CA 92064

SURESH KUMAR
2956 COVEWOOD COURT
SAN JOSE, CA 95148

RODOLFO ROBLES
14522 ALDER LANE
TUSTIN, CA 92780

EARL A. CONLEY
3750 LA HACIENDA DRIVE
SAN BERNARDINO, CA 92404

ROBERTO LEOS
2120 WARWICK STREET
SAN JACINTO, CA 92582

MICHAEL RHODES
30658 CRICKET RD
MURRIETA, CA 92563

JOHANN CABRERA
2916 STERLING ST
POMONA, CA 91767

JUSTIN GIORGI
492 ARLETA AVENUE
SAN JOSE, CA 95128

SHELLEY; HORNE
479 SYCAMORE CT
CALIPATRIA, CA 92233

GRACIELA INESTROZA
6782 NORTH FIGUEROA STREET
LOS ANGELES, CA 90042

LARRY LOZOLLA
2617 LYNWOOD STREET
BAKERSFIELD, CA 93306

GUADALUPE ITZEL MEZA
468 WEST EUCLID AVENUE
EL CENTRO, CA 92243

XIAOHUA SHI
17572 COTTONWOOD
IRVINE, CA 92612

TERESA NAVARRO ESTRADA
4418 EAST ACEQUIA AVENUE
VISALIA, CA 93292

MICAELA ORNELA
336 CARNATION AVENUE
GUSTINE, CA 95322

JENNIFER MORALES
5114 NORTH MAGNOLIA DRIVE
SAN BERNARDINO, CA 92407

MINH TRAN
2843 DUNCAN ROAD
PHELAN, CA 92371

ROMULO MIRANDA
2267 TIRADO AVENUE
CALEXICO, CA 92231

LAUREL PEREZ
230 SAN CLEMENTE
SANTA BARBARA, CA 93109

TITAN SOLAR POWER CA, INC.

EDWIN SALAS
41249 ROBARDS WAY
MURRIETA, CA 92562

JEAN PHILLIPE DANON
10500 OLD CASTLE ROAD
VALLEY CENTER, CA 92082

DANIEL HURTADO DELGADO
11712 MANTOVA AVENUE
BAKERSFIELD, CA 93312

NORBERT PAZ
1023 LOMBARD ST
OXNARD, CA 93030

NANCY CHEN
2667 25TH AVENUE
SAN FANCISCO, CALIFORNIA 94116

TRENT CARON
2000 HAYMAR DRIVE
CARLSBAD, CA 92010

DAVID COCKRELL
20534 ROCA CHICA DRIVE
MALIBU, CALIFORNIA 90265

LAGOS CASTANEDA
18608 DANBURY AVENUE
HESPERIA, CA 92345

CONNOR MORRIS
3819 SHEPHERD ROAD
PHELAN, CA 92371

HELEN SILVANI
65 WALNUT AVE
MILL VALLEY, CA 94941

MICHELLE ZHANG
1917 ARCDALE AVENUE
ROWLAND HEIGHTS, CA 91748

JESUS LOPEZ
132 BERNICE AVENUE
STOCKTON, CA 95210

MICHAEL BORN
14573 MIRANDO STREET
POWAY, CA  92064

DENISE PORTMANS
9925 EAST DRIVE
MORONGO VALLEY, CA  92256

YA HUA LI
4136 CONVERSE STREET
FREMONT, CA  94538

ADRIANA HERNANDEZ
2047 SEVILLE PLACE
PHELAN, CA  92371

NONA BRADY
2445 CALIFORNIA STREET
BERKELEY, CA  94703

BRIAN DUNCAN
501 FRISTAD STREET
MOJAVE, CA  93501

JANAE WALKER
84717 CALLE PINO
COACHELLA, CA  92236

ANA ELIZARRARAZ
2432 NORTH HANOVER AVENUE
FRESNO, CA  93722

PRAVEEN RAVEENDRAN
10 CLYDESDALE DRIVE
LADERA RANCH, CA  92694

JIM LLOYD
21 CALA D OR
LAGUNA NIGUEL, CA  92677

JUAN GUTIERREZ
1355 COTTERELL DRIVE
SAN JOSE, CA  95121

JOSE MARTINEZ
2915 WOOD DRIVE
CAMBRIA, CA  93428

ROGELIO IBARRA
368 WEST 2ND STREET
AZUSA, CA 91702

REYNA CRUZ
1403 S MONTEREY AVE
ONTARIO, CA 91761

YANIRA CORALIA
1243 GILMAN AVENUE
SAN FRANCISCO, CA 94124

ARIAH SENTNER
14012 PARADISE VALLEY ROAD
CALIENTE, CA 93518

ROBERTO PLASCENCIA
17846 WEAVING LN
SAN DIEGO, CA 92127

MARK COX
88 TAN OAK DRIVE
SCOTTS VALLEY, CA 95066

DAVID NORTON
2351 WAGON TRAIN TRAIL
SOUTH LAKE TAHOE, CA 96150

ZACK GARCIA
3786 CHAPARRAL DR
NORCO, CA 92860

KATE MAYER
1027 DATE STREET
MONTARA, CA 94037

DREW DUFFY
4873 LA MONTANA CIR
LOS ANGELES, CA 91356

KIMBERLY DICKERSON
3214 KAYLYN STREET
LANCASTER, CA 93535

FABIAN VEGA
874 PRINCETON COURT
MERCED, CA 95348

TITAN SOLAR POWER CA, INC.

MIKE TUTMARC
107 WATERFORD CIRCLE
RANCHO MIRAGE, CA 92270

RICARDO PINEDA
1520 EAST KETTERING STREET
LANCASTER, CA 93535

SASI-ORN NOPPORNTHANAKIAT
2532 LOMBARDY BOULEVARD
LOS ANGELES, CA 90032

JORGE CONTRERAS
10226 KERRIGAN STREET
SANTEE, CA 92071

ROGELIO IBARRA
366 WEST 2ND STREET
AZUSA, CA 91702

DAVID HERRERA
22401 BAY AVENUE
MORENO VALLEY, CA 92553

MAE BEUNAFE
37062 HIGH RIDGE DR
BEAUMONT, CA 92223

MARICRUZ ROSS
40480 ACACIA EAST AVENUE
HEMET, CA 92544

CRAIG COGGINS
1800 HAWKINSVILLE RD
YREKA, CA 96097

JESSICA BOOKER
33853 SUFFOCH ROAD
NEWBERRY SPRINGS, CA 92365

DOUG BRADLEY, ERICA BRADLEY
2116 ZERMATT DRIVE
FRAZIER PARK, CA 93225

CHRISTOPHER CLARKE
262 CAMBRIDGE AVE
KENSINGTON, CA 94708

TITAN SOLAR POWER CA, INC.

JOSHUA LIEDTKE
2049 PRINCETON DRIVE
BARSTOW, CA 92311

JACOB KATZMAN
15820 LEFFINGWELL RD
WHITTIER, CA 90604

EDWARD DUBIN
2233 LAGUNA WAY
LOS BANOS, CA 93635

HUMBERTO OCHOA
8909 BOYAR AVENUE
WHITTIER, CA 90605

GORDAN HALLFORD
22080 S WALLEN RD
RED BLUFF, CA 96080

ELWOOD ROBINSON
1340 SUNSHINE DRIVE
BARSTOW, CA 92311

RAYMOND CRUZ
1635 JEWEL VALLEY ROAD
BOULEVARD, CA 91905

ERIC HARVELL
1231 LIMERICK DRIVE
PLACENTIA, CA 92870

CHRISTOPHER WESTON
605 HODGES RD
PHILLIPSVILLE, CALIFORNIA 95559

MARIA T GONZALEZ
3645 GRAY STREET
SAN BERNARDINO, CALIFORNIA 92407

TERESA TALLEY
15945 RED BANK ROAD
RED BLUFF, CA 96080

LOLA WHITESIDE
36248 ENTERPRISE COURT
TEMECULA, CA 92592

TITAN SOLAR POWER CA, INC.

MIKE BARAJAS
8451 OAK FLAT WAY
ANTELOPE, CA 95843

PSCC HMOWNR ASC III 2615
2615 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

JUAN MANUEL ELIAS
981 LINCOLN STREET
CALEXICO, CA 92231

LINDA MCMURDIE
1162 PEREZ RD
WINTERHAVEN, CALIFORNIA 92283

LOC LE
3080 WINTER PARK AVENUE
JURUPA VALLEY, CA 92509

LYNDA ROBERTS
215 EAST WILHELMINA STREET
ANAHEIM, CA 92805

KEVIN GROSS
19720 LEGACY LANE
NEVADA CITY, CA 95959

WEAMAY TSAI
45709 TIMOTHY COURT
LANCASTER, CA 93535

LUZ E BOJORQUEZ
833 FOURTH STREET
CALEXICO, CA 92231

SALVADOR RODRIGUEZ
43610 CAJUN STREET
LANCASTER, CA 93535

JOSH JENNINGS
9746 CAMINITO DOHA
SAN DIEGO, CA 92131

JOSE CALOCA
1285 R. TAMAYO STREET
CALEXICO, CA 92231

TITAN SOLAR POWER CA, INC.

CINTHYA ROBLES
43445 ARTESIA MILL COURT
LANCASTER, CA 93535

YUFEN CHEN
13550 ROCKWAY DRIVE
BALDWIN PARK, CA 91706

LOAN TRAN
114 ECHO AVENUE
PIEDMONT, CA 94611

DOLORES HAMNES
991 WOOD DUCK COURT
SANTA CLARA, CA 95051

ALAN WIZEMANN
1305 VÍA GABRIEL PALOS
VERDES ESTATES, CA 90274

IRENE HERNANDEZ
7131 LUNA ROAD
PHELAN, CA 92371

MIGUEL MARTINEZ
705 E 6TH STREET
ONTARIO, CALIFORNIA 91764

HOWARD BUENAFLOR
1309 ARISTOCRACY WAY
CLOVIS, CA 93619

FRANCISCO HERNANDEZ
15139 KADOTA STREET
LOS ANGELES, CA 91342

BECKY HART
500 PECAN WAY
LA HABRA, CA 90631

KEVIN KRICK
8006 CALLE FANITA
SANTEE, CA 92071

FRED MUZIC
16411 UNDERHILL LN
HUNTINGTON BEACH, CA 92647

ROBERT BURROUGHS
19724 SWEET BRIER PLACE
COTTONWOOD, CA 96022

BENJAMIN DALEY
3355 FRONT STREET
SAN DIEGO, CA 92103

MARC SCHWARTZ
217 SOUTH HAMEL DRIVE
BEVERLY HILLS, CA 90211

MARIA MARTINEZ
5145 BUS MCGALL ROAD
UKIAH, CA 95482

ZOE WARNOCK
17455 CHESTNUT AVENUE
ATASCADERO, CA 93422

PAULINO FLORES
12261 CHRISTINE LANE
GARDEN GROVE, CA 92841

NOEMI MARCIALA RODRIGUEZ
107 CLAREMONT DRIVE
QUINCY, CA 95971

ALFREDO RASI
444 LANTERN CREST DRIVE
REDLANDS, CALIFORNIA 92373

MARTHA FRANCO
31528 VÍA PARED
THOUSAND PALMS, CA 92276

FRANCISCO J HERNANDEZ
46583 BAMBOO STREET
INDIO, CA 92201

AMY MCKEE
25481 FOOTHILL DRIVE EAST
SAN BERNARDINO, CA 92404

LYNN HILLEGEIST
101 HAZELWOOD LANE
TRINITY CENTER, CA 96091

TITAN SOLAR POWER CA, INC.

BJORN LUNDBERG
24045 MORELLA CIRCLE
MURRIETA, CA 92562

RYAN CONRAD
10638 QUEEN JESSICA LN
SANTEE, CALIFORNIA 92071

HOWARD MCDANIEL
10304 CAMINITO AGADIR
SAN DIEGO, CA 92131

DANNY SIMS
2337 MARY ELLEN ST
BAKERSFIELD, CA 93307

ALEXANDER BIEGERT
2001 JOHN STREET
MANHATTAN BEACH, CA 90266

HUMBERTO RIVERA
577 EAST LEE DRIVE
AZUSA, CA 91702

KIA WHITE
132 WAYNE CHARLES ROAD
OROVILLE, CA 95966

CINDY GONZALEZ
1825 NESSA SR
LANCASTER, CA 93535

JON CORIPPO
35460 MCALLISTER RD
COARSEGOLD, CA 93614

JAMES CERVANTES
11228 WILLOWWOOD DRIVE
SAN DIEGO, CA 92127

PATRICIA SUMINISTRADO
16700 MCKEEVER STREET
LOS ANGELES, CA 91344

DAVID TAYLOR
1410 FOLSOM DOWNS CIRCLE
DIXON, CA 95620

TITAN SOLAR POWER CA, INC.

CLARITA ESTRADA RICO
225 EAST WOODS AVENUE
TIPTON, CA 93272

JOSHUA EICHHORN
1525 OKLAHOMA AVENUE
ESCALON, CALIFORNIA 95320

LAURA ELDRIDGE
43723 LOG CABIN TRL LAKE
HUGHES, CA 93532

ROSALIA GONZALEZ
27542 CAMOMILE LANE
SANTA CLARITA, CA 91350

MICHELE HUNT
30 COLLINS COURT
RICHMOND, CA 94801

ROBERT SOBOLEWSKI
67 MARIANNE WAY
BIG PINE, CA 93513

RICK WALTERS
11762 MELON PATCH LN
COLUMBIA, CALIFORNIA 95310

MANUEL DE JESUS GOMEZ
1800 MALLARD COURT
BAKERSFIELD, CALIFORNIA 93304

KARY E SCHLICK
1818 VICTOR BOULEVARD
ARCATA, CA 95521

BONIFACIO LANDAVERDE
853 HOLLOWELL STREET
ONTARIO, CALIFORNIA 91762

JOSEPH MCGRATH
61 OAK RIDGE ROAD
BERKELEY, CA 94705

ROBERT CLARKE
1624 BISBEE PLACE
LANCASTER, CA 93535

TITAN SOLAR POWER CA, INC.

ROBERT CLARKE
1622 BISBEE PLACE
LANCASTER, CA 93535

NINA RANGEL
5151 PEACOCK LANE
RIVERSIDE, CA 92505

CARMEN BUCCI
7220 UNION ROAD
PASO ROBLES, CALIFORNIA 93446

MARY PHULPS
1900 SOUTH MAIN STREET UNIT 41
LAKEPORT, CA 95453

ARSHAUN CHAPMAN
13895 BUCKSKIN TRAIL DR
CORONA, CA 92883

THOMAS CORMACK
3703 MCCRAY ROAD
MOUNTAIN MESA, CA 93240

GILBERTO HERRERA
943 CORRALES ST
CALEXICO, CA 92231

ANTHONY SALAMONE
33600 -1
GUALALA, CA 95445

JASON WILBORN
4170 KEYSTONE AV
CULVER CITY, CA 90232

JOHNNY ANDREWS
929 PIONEER ST
YREKA, CA 96097

ALEX PRESTON
2300 SISTERON COURT
BAKERSFIELD, CA 93311

SONIA HIGHLAND
43479 KENYA DRIVE
INDIO, CA 92201

TITAN SOLAR POWER CA, INC.

WEN CHANG
2412 B BIRCH STREET
ALHAMBRA, CA 91801

SCOTT GARZA
16212 CAMEO COURT
WHITTIER, CA 90604

KANE PARKINSON
6101 MARSHALL AVE
BUENA PARK, CA 90621

CHOPIN DOVER
131 HEARST AVENUE
SAN FRANCISCO, CA 94131

ELIZABETH MARTINEZ
12101 CATTLE KING DRIVE
BAKERSFIELD, CA 93306

OFELIA BAUTISTA
620 SOUTH MODESTO AVENUE
STOCKTON, CA 95203

JESSE ALEJO
5861 VILLA DRIVE
RANCHO CUCAMONGA, CA 91737

FROEBEL PACHECO
9440 SAN BERNARDINO ROAD
RANCHO CUCAMONGA, CA 91730

EILEEN STRANGFELD
5075 CARY DR
GRIZZLY FLATS, CA 95636

HEATHER KEEHAN
10636 QUEEN JESSICA LANE
SANTEE, CA 92071

ADELINA ESQUER
4240 GULARTE LANE
GUADALUPE, CA 93434

SHERRI SLAGLE
123 PIERPONT DRIVE
OROVILLE, CA 95966

TITAN SOLAR POWER CA, INC.

JOE LABARBERA
701 MARAVILLA LN
FALLBROOK, CA 92028

SERGIO; VALENCIA
65 W MALLARD ST
HEBER, CA 92249

TYLER MARENYI
7429 STUDIO ROAD
CANOGA PARK, CA 91304

JOSE B MANZO
1825 SAN PASCUAL STREET
SANTA BARBARA, CA 93101

LONG THAI
11339 BROADMEAD STREET (UNIT A)
EL MONTE, CA 91733

MANUEL MALDONADO
46204 30TH STREET EAST
LANCASTER, CA 92371

TERESA PERRY
3559 CONQUISTA AVENUE
LONG BEACH, CA 90808

EMILY MOLER
15183 AKKER DRIVE LAKE
HUGHES, CA 93532

JAVAID IQBAL
31 SPINEL CIR
SACRAMENTO, CA 95834

TSOSIE DEAN REYHNER
230 MATHER STREET
OAKLAND, CA 94611

JON TRAN
13932 LA PAT PLACE
WESTMINSTER, CA 92683

TREVOR AVRAM
136 HILL LANE
ORICK, CA 95555

TITAN SOLAR POWER CA, INC.

ROBERTO LEOS
40870 BROCK AVE
HEMET, CALIFORNIA 92544

SERGIO ORTEGA
46 WEST ROBIN STREET
HEBER, CA 92249

JAMES FURTSCH
9572 INDIAN WELLS CIRCLE
HUNTINGTON BEACH, CA 92646

SCOTT HAMBLY
630 RANDOLPH WAY
SUSANVILLE, CA 96130

MARIA ROJAS
302 SOUTH WASHINGTON STREET
MODESTO, CA 95351

ARLYN PLACIDO
5213 W & B GOODMAN LANE
FAIRFIELD, CALIFORNIA 94533

MARIANA RIVERA
431 NORTH VINE STREET
FALLBROOK, CA 92028

CARLOS SALAZAR
10633 SOUTH WILTON PLACE
LOS ANGELES, CA 90047

JOSE PALACIOS
21575 WAITE STREET
WILDOMAR, CA 92595

MATTHEW CASSIDY
1730 EL AIRE PLACE
ESCONDIDO, CA 92026

ROBERT REPAIR
5027 CUMMINGS ROAD
EUREKA, CA 95503

ROD KANE
6437 HUNGRY GULCH ROAD
WOFFORD HEIGHTS, CA 93285

TITAN SOLAR POWER CA, INC.

MARIA BENAVIDES
1109 N MACNEIL ST
SAN FERNANDO, CA 91340

FREDY GUARDADO
11540 CHAMBERLAINE WAY
ADELANTO, CA 92301

JEFF JOHNSON
876 OLIVE STREET
RED BLUFF, CA 96080

NIKKI HANAMAIKAI
714 SOUTH SHASTA STREET
WEST COVINA, CA 91791

ALLISON WOLFF
404 WEST WILLOW STREET
SIERRAVILLE, CA 96126

MARIA HERRERA
19062 MORGAN VALLEY ROAD
LOWER LAKE, CA 95457

HECTOR SAAVEDRA
10711 FINCH AVENUE
RANCHO CUCAMONGA, CA 91737

MATTHEW FREER
831 DARRELL ST
COSTA MESA, CA 92627

AMIM KHADEMI
128 ASHVALE DR
SAN DIMAS, CA 91773

CARL FELDHAUS
3974 18TH STREET
SAN FRANCISCO, CA 94114

SIMONE KELHAM
1420 EL CERRITO DRIVE
THOUSAND OAKS, CA 91362

GENARO REYES
7553 CENTRAL AVENUE
LEMON GROVE, CA 91945

JESUS R ALDAZ, ESTRELLA R RUCERO
2276 WARWICK DR
SANTA ROSA, CA  95405

CLINT MOORE
13034 CEDILLA PLACE
SAN DIEGO, CA  92128

ALEJANDRO ARNAIZ
23462 SKYVIEW TERRACE
LOS GATOS, CA  95033

DON & JAZLYNN GOONETILLEKE
5775 LAYTON STREET
RANCHO CUCAMONGA, CALIFORNIA  91737

ANGELINA GARCIA
2384 OAHU LANE
SALTON CITY, CALIFORNIA  92274

JOHN COLON
4001 MARELLA WAY
BAKERSFIELD, CA  93309

KATIE JENKINS
1501 GRAND RIVER AVENUE
SHASTA LAKE, CA  96019

OSCAR DELGADO
813 N TREMONT ST
OCEANSIDE, CA  92054

RONALD WEINER
6759 NORTH WOODSON AVENUE
FRESNO, CA  93711

JASON JOHNSON
538 B STREET
SCOTIA, CA  95565

ANDREW BATRES
6819 CORAL COURT
RANCHO CUCAMONGA, CA  91701

MOHAMMAD ZAVIEH
12880 STONE CANYON ROAD
POWAY, CA  92064

TITAN SOLAR POWER CA, INC.

FLOR MONTERO
697 NEW LONG VALLEY ROAD
CLEARLAKE OAKS, CA 95423

CENTER POINT DEVELOPMENT
400 ASEGRA RD
SUMMERLAND, CA 93067

RICK FOLEY
117 ROUNDHILL CT
VALLEJO, CA 94591

PSCC HMOWNR ASC III 2616
2616 NORTH WHITEWATER CLUB DRIVE
PALM SPRINGS, CA 92262

MANFRED WALLER
26044 LA PALMA CT
VALENCIA, CALIFORNIA 91355

JAMES WALSH
3090 CHARDONNAY WAY
ATWATER, CA 95301

MICHELLE MACMILLER
42806 CLYDESDALE DRIVE LAKE
HUGHES, CA 93532

SCOTT STEINER
430 VALLEJO STREET
SAN FRANCISCO, CA 94133

SPENCER DALLIN
6317 CAMINITO MARCIAL
SAN DIEGO, CA 92111

LEONARD MENDOZA
2537 SAN FRANCISCO AVENUE
LONG BEACH, CA 90806

KATHERINE SMITH
43187 BRIDGE STREET FALL
RIVER MILLS, CA 96028

EMILIO WENCES
160 EAST 3RD STREET
PERRIS, CA 92570

MATT NAFZGAR
21687 CHEROKEE RD
CLOVIS, CA 93619

IOSIF VEGH
40307 VÍA SONORO
MURRIETA, CA 92562

ROBERTA BRANDENBURG
4 BEN HULSE HIGHWAY
PALO VERDE, CA 92266

MARCO ESCOBAR
4378 BRIDGEPORT DRIVE
MARIPOSA, CA 95338

JULIE CHAMBERLIN
1242 PINE LANE
BIG BEAR, CA 92314

MIGUEL MARTINEZ
12015 GRAYLING AVENUE
WHITTIER, CA 90604

JOSE G SANTOS
1080 CAMPHOR STREET
MANTECA, CA 95337

PATRICIA DULFLES TEIXEIRA
10349 CAREFREE DRIVE
SANTEE, CA 92071

JON CLOWARD
39 SANGUINETTI COURT
COPPEROPOLIS, CALIFORNIA 95228

XIAO HONG TU
19371 WATERFALL WAY
ROWLAND HEIGHTS, CA 91748

BRAD STEELE
2950 PASEO CAZADOR
CARLSBAD, CA 92009

CHRISTOPHER CATO-RUIZ
10127 CAREFREE DRIVE
SANTEE, CA 92071

TITAN SOLAR POWER CA, INC.

YOLANDA DIAZ
202 LOS BANOS AVENUE
WALNUT CREEK, CA 94598

NEAL FREEMAN
39848 SNOW GUM LN
MURRIETA, CA 92562

LARRY SAUNDERS
525 WEST EL NORTE PARKWAY
ESCONDIDO, CA 92026

DANIELLE SHANK
2533 HUCKLEBERRY CIRCLE
WEST SACRAMENTO, CA 95691

THIEU NGUYEN
17315 VIA FRANCES
SAN LORENZO, CA 94580

PATRICIA COLLA
10801 EL ARROYO RD
ELK GROVE, CA 95624

LYNN HILLEGEIST
101 HAZELWOOD LANE
TRINITY CENTER, CA 96091

CARMEN BUCCI
18181 LEAF CIRCLE
HUNTINGTON BEACH, CA 92648

GEOFFREY GHOSE
24672 UPPER TRAIL
CARMEL-BY-THE-SEA, CA 93923

TIFFANY MERCER
8156 WEST AVENUE E
LANCASTER, CA 93536

ELADIA HUERTA
705 OLIVEWOOD TERRACE
SAN DIEGO, CA 92113

TONY TRISTAN
17561 CAMINITO CALDO
SAN DIEGO, CA 92127

TITAN SOLAR POWER CA, INC.

THUAN NGUYEN
24802 HENDON STREET
LAGUNA HILLS, CA  92653

ROBERT GEISZLER
598 ALAN AVENUE
WOODBRIDGE, CA  95258

OU SAELEE
11424 SONORA TRAIL
REDDING, CA  96003

BERNARDO PRECIADO
2641 1/2 E HARRISON ST
LONG BEACH, CA  90810

PHILLIP EARP
49939 ROAD 426
OAKHURST, CA  93644

MICHELLE PACKER
8821 LAMAR ST
SPRING VALLEY, CA  91977

JOSE BARROSO
6945 EAST GAGE AVENUE
COMMERCE, CA  90040

SHELLY FINLEY
40254 BENWOOD COURT
TEMECULA, CA  92591

HELEN AND RAMON ARVIZU
34341 THE FARM ROAD
WILDOMAR, CA  92595

BRENDON LEVITT
1011 ELBERT STREET
OAKLAND, CA  94602

VICTOR WHITE
1615 EASTLAKE DRIVE
KELSEYVILLE, CA  95451

LAURA NINO
10217 HUNT AVENUE #B
SOUTH GATE, CA  90280

TITAN SOLAR POWER CA, INC.

FRANKIE LUALLEN
471-510 WIND DRIFT DR
STANDISH, CALIFORNIA  96128

CHRISTINE HOM
33232 JAMIE CIRCLE
FREMONT, CA  94555

ERIC POPPEN
161 MOSSWOOD COURT
SANTA CRUZ, CA  95060

PAUL EMERICK
684 34TH STREET
RICHMOND, CALIFORNIA  94805

DENISE WHALEY
2503 ROCKEFELLER LANE APT A
REDONDO BEACH, CALIFORNIA  90278

MANMIT SINGH
740 FAWN GLEN DRIVE
TRACY, CA  95376

NIEVES GUTIERREZ GO
47594 CALEO BAY
LA QUINTA, CA  92253

GREG OSTROM
707 N TREMONT ST
OCEANSIDE, CA  92054

CLIFTON BROWN
2229 BELLE COURT
ANTIOCH, CA  94509

ANUPRIYA SADHUKHAN
917 PASCOE AVENUE
SAN JOSE, CA  95125

YOLANDA DIAZ
924 CEDAR STREET
MONTARA, CA  94037

NIEVES GO
80495 CALIFORNIA 111
INDIO, CA  92201

TITAN SOLAR POWER CA, INC.

STEVEN DURKIN
3340 ZAINA LN
UKIAH, CA  95482

KELLY LOYD
301 SOUTH E STREET
SANTA ROSA, CA  95404

GARRETT CLARE
3548 HIGHLAND AVENUE
REDWOOD CITY, CA  94062

BRIAN HOLM
448 LOTUS LANE
MOUNTAIN VIEW, CA  94043

CHRISTOPHER RUSSELL
18111 OLD COACH ROAD
POWAY, CA  92064

RL KAMPS
14442 CALIFORNIA 120
RIPON, CA  95366

RL KAMPS
5756 FRENCH CAMP ROAD
MANTECA, CALIFORNIA  95206

MARIA BERUMEN
1565 TERRACE PINE LANE UNIT B
SAN DIEGO, CA  92173

NGUYEN BE
6381 BEACH VIEW DRIVE
HUNTINGTON BEACH, CA  92648

ERIC SANDERS
984 CURTNER AVENUE
SAN JOSE, CA  95125

AMANDA FOSSUM
452 PALA WAY
SACRAMENTO, CA  95819

FRANCISCA S PINEDO
375 NORTH EASTERN AVENUE
BRAWLEY, CA  92227

TITAN SOLAR POWER CA, INC.

TRAVIS MALLON
41630 OLD HIGHWAY 80
BOULEVARD, CA 91905

ADRIANA HERNANDEZ
4394 PARQUE-DEL-ROBLES
CAMINO, CA 95709

TIFFANY ZAPICO
2331 CARINGA WAY #40
CARLSBAD, CA 92009

SAUL MIRANDA
2756 N ARDEN AVE
SAN BERNARDINO, CA 92404

SAUL MIRANDA
2738 N ARDEN AVE
SAN BERNADINO, CA 92404

ANDREW GONZALES
1500 LAUNER DRIVE
LA HABRA, CA 90631

ESTER QUINTANILLA
100 SOUTH KINGSTON STREET
SAN MATEO, CA 94401

MARTIN ALVAREZ
113 WEST 66TH STREET
LOS ANGELES, CA 90003

PASCUAL ATRIANO
4902 BUNNELL STREET
SAN DIEGO, CA 92113

PAUL MINISTRELLI
2105 PULLMAN LANE
REDONDO BEACH, CA 90278

BART MOORE
31621 VIA MADONNA
SAN JUAN CAPISTRANO, CA 92675

ELVA HOHN
49 - 1900 SOUTH MAIN STREET
LAKEPORT, CA 95453

TITAN SOLAR POWER CA, INC.

XIAN ZUO
10528 ROAD
WITTER SPRINGS, CA  95493

EMIL KOLEV
1585 PEREZ DRIVE
PACIFICA, CA  94044

MARY ANNE GUIOA
1405 NORTH CATALINA STREET
BURBANK, CA  91505

GREG MARTIN
313 SNUFFIN STREET
UKIAH, CA  95482

MARK HASKIN
4752 LA VILLA MARINA MARINA
DEL REY, CA  90292

LUIS TORRES
1062 LOS PALOS STREET
LOS ANGELES, CA  90023

ADRIAN ZUNIGA
6441 BIG BEND WAY
JURUPA VALLEY, CA  92509

KHOI NGUYEN
2535 46TH STREET
SAN DIEGO, CA  92105

AMY VELAZQUEZ
33046 CATTLE DRIVE
WINCHESTER, CA  92596

IRMA SALGUERO
530 AMIGO PL
NIPOMO, CA  93444

RYAN PETERSON
1008 GOETTINGEN STREET
SAN FRANCISCO, CA  94134

JAVIER ZARATE
5731 FLEMING RD
ATWATER, CA  95301

TITAN SOLAR POWER CA, INC.

DEBORAH EMERY
1321 HEAVEN HILL ROAD
SONOMA, CA 95476

ANTONINO ESPINOSA
7873 SHOREHAVEN AVENUE
NEWARK, CA 94560

RITCHE FABIAN
65022 SATURN STREET
JOSHUA TREE, CA 92252

DANIEL CARRILLO
2340 FERN WAY
LA HABRA, CA 90631

ANA MADERO
9151 SOUTH HALLDALE AVENUE
LOS ANGELES, CA 90047

WENDY ANNE JEX
10016 GRIZZLY STREET
BAKERSFIELD, CA 93311

JOHN HANSON
525 ANZAR ROAD
SAN JUAN BAUTISTA, CA 95045

CRISTINA GONZALES
12025 CENTRALIA ST
LAKEWOOD, CA 90715

DIANNE BROWN
402 NORTH WINDSOR BOULEVARD
LOS ANGELES, CA 90004

EDWARD ALBERGO
34901 MENDO DRIVE
WILLITS, CA 95490

MICHAEL SILVER
15927 SOUTH SHORE DR
TRUCKEE, CA 96161

NAYELI INIGUEZ
11208 COMSTOCK DRIVE
TRUCKEE, CA 96161

TITAN SOLAR POWER CA, INC.

BEVORLY CAIN-BERK
4105 TIMBERLINE DRIVE
SAN JOSE, CA 95121

ADT COMMERCIAL
PO BOX 872987
KANSAS CITY MO 64187-2987

ADVANCED PLUMBING SOLUTIONS INC
PO BOX 9594
ALTA LOMA CA 91701

ALPHA MARKETING STRATEGIES
14500 N NORTHSIGHT BLVD
SCOTTSDALE AZ 85254

AMAZING ENERGY
27636 YNEZ RD L-7 #375
TEMECULA CA 92591

AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE WA 98124-5184

AMERICAS POWER NETWORK LLC
7500 SAINT PATRICK WAY #127
DUBLIN CA 94568

ANIXTER INC
P.O. BOX 847428
DALLAS TX 75284-7428

ARC ENERGY CO.
2816 CALLOWAY DR UNIT 103
BAKERSFIELD CA 93312

ATLANTIC STAR AUTO DETAILING
28220 AVENUE CROCKER STE 409
VALENCIA CA 91355

AUTOZONE PARTS, INC.
P.O. BOX 116067
ATLANTA GA 30368-6067

BROCK TRANSPORTATION LLC
3025 INDEPENDENCE DR STE C
LIVERMORE CA 94551

C H ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS MN 55480-9121

C&R CLEANING AND REPAIR SERVICES, LLC
1225 S 41ST DR
YUMA AZ 85364

CED GREENTECH
PO BOX 207115
DALLAS TX 75230-7115

CINTAS
ATTN PAYER 16887801
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS CORP
PAYER 22416216
PO BOX 29059
PHOENIX AZ 85038-9059

CM FLOOR COVERING, INC
1338 E. MINER AVE
STOCKTON CA 95205

CONCENTRA/OCCUPATIONAL HEALTH
CENTERS OF CALIFORNIA
PO BOX 3700
RANCHO CUCAMONGA CA 91729-3700

DMD GROUP
2609 N FOREST RIDGE BLVD STE 177
HERNANDO FL 34442

ELAN SOLAR
504 W 800 N
OREM UT 84057

ELECTRIC NETWORK INC
377 W FALLBROOK AVE STE 104
FRESNO CA 93711

ENERGYAID
1715 E WISLHIRE AVE STE 715
SANTA ANA CA 92705

ENERGYGEEKS CORP DBA ENERGYPAL

4 BERTON BLVD
GEORGETOWN ON L7G6A5
CANADA

ENERGYSAGE INC
PO BOX 960508
BOSTON MA 2196

ENTERPRISE (VIOLATION PROCESSING CENTER)
PO BOX 843369
KANSAS CITY MO 64184

ENTERPRISE RENTAL
PO BOX 840173
KANSAS CITY MO 64184-0173

FCD LABELS
1505 W PARK AVE
REDLANDS CA 92373

FEDEX - SHIPPING 7316-4068-8
PO BOX 7221
PASADENA CA 91109-7321

HUSCH BLACKWELL LLP
PO BOX 790379
ST LOUIS MO 63179-0379

INFINITY RACK LLC
7209 WINDALIERE DR
CORNELIUS NC 28031

JAVIER GOVEA-GOVEA GARDENING SERVICE
735 FINDLAY AVE
LOS ANGELES CA 90022

KUYKENDALL SOLAR CORPORATION
40380 BRICKYARD DRIVE
MADERA CA 93636

LEWIS BRISBOIS BISGAARD & SMITH, LLP
633 WEST 5TH STREET SUITE 4000
LOS ANGELES CA 90071

LOS ANGELES FENCING CO
3958 COLORADO RIVER RD
ONTARIO CA 91761

LUCERNE-PACIFIC INC
PO BOX 842
GARDEN GROVE CA 92840

MARAVILLA SOLAR
5902 FIRESTONE BLVD
SOUTH GATE CA 90280

MONICAS CLEANING SERVICE
6882 SUGAR PINE CT
CHINO CA 91710

MYERS ELECTRIC COMPANY INC
930 S MT VERNON AVE STE 90
COLTON CA 92324

NATIVE GRID DBA LIFE IN BEAST MODE
2036 W VIRGINIA AVE
PHOENIX AZ 85009

OAT FINANCIAL INC
55 REGENT ST NO. 2
CAMBRIDGE MA 02140

O'HAGAN MEYER LLP
ATTN ACCOUNTS RECEIVABLE
1 EAST WACKER DR STE 3400
CHICAGO IL 60601

ONE AND ONLY GARAGE DOOR AND GATE INC
6038 TAMPA AVE NO. 418
TARZANA CA 91356

ONE STAR
41593 WINCHESTER RD UNIT 200
TEMECULA CA 92590

OPTIMUS SOLAR SOLUTIONS
10000 N 31ST AVE STE C313
PHOENIX AZ 85051

OTOPILOT SOLAR
64 E BROADWAY RD SUITE 200
PHOENIX AZ 85022

PINNACLE PAINTING
38114 42ND ST E
PALMDALE CA 93552

PM&M ELECTRIC INC
2222 E YEAGER DR SUITE 100
CHANDLER, AZ 85286

POWER PROS CONSULTING
6052 WINTERGREEN DRIVE
HUNTINGTON BEACH CA 92647

POWERAID INC DBA ENERGYAID
1715 E WILSHIRE AVE NO. 715
SANTA ANA CA 92705

PREFERRED SERVICES BUILDING
MAINTENANCE INC
1050 RIVERSIDE PKWY STE 125
WEST SACRAMENTO CA 95605

PROCOPY OFFICE SOLUTIONS INC
1801 W. OLYMPIC BLVD FILE 2317
PASADENA CA 91199-2317

PWR AMERICA
347 E 4TH ST
TUCSON AZ 85705

R AND D PEST SERVICES INC
9320 SANTA ANITA AVE STE 105
RANCHO CUCAMONGA CA 91730

R&H INDUSTRIES
9237 E VIA DE VENTURA AVE
SCOTTSDALE AZ 85258

RA POWER CONNECT LLC
PO BOX 15231
SAN LUIS AZ 85349-85350

RAKKAR DEVELOPMENT & CONSTRUCTION
5756 N MARKS AVE NO. 161
FRESNO CA 93711

RAWLSTAR RESOURCES INTERNATIONAL, INC.
4001 SANTA BARBARA BLVD NO. 239
NAPLES FL 34104

RED WING SHOES
PO BOX 844329

DALLAS TX 75284-4329

RME INNOVATIONS DBA SINGH'S SOLAR
5105 MOONRAKER LANE
ROSEVILLE CA 95747

ROOFIX TECHNOLOGIES LLC
4809 CENTURY DR
FOREST HILL TX 76140

SENERGY SOLAR
365 E GERMANN RD NO. 120
GILBERT AZ 85297

SHRED-IT US JV LLC
28883 NETWORK PLACE
CHICAGO IL 60673-1288

SNEED GROUP L.L.C.
4100 AVENUE C APT 106
AUSTIN TX 78751

SOCAL ENERGY LLC
1525 S EUCLID ST NO. 112
ANAHEIM CA 92802

SOLAR ROOFING LLC DBA JD ROOFING
PO BOX 374
OREM UT 84057

SOUTHERN TIRE MART, LLC
PO BOX 1000
MEMPHIS TN 38148-0143

SUNRUN INC
PO BOX 516549
LOS ANGELES CA 90051-0595

SUNSKY ENERGY LLC
70 N COLLEGE AVE
FAYETTEVILLE AR 72703

TESLA INC
1 TESLA RD
AUSTIN TX 78725

THE PEP BOYS - MANNY, MOE
& JACK OF PENNSYLVANIA

TITAN SOLAR POWER CA, INC.

PO BOX 8500-50446
PHILADELPHIA PA 19178-0446

TSP AZ
2222 E YEAGER DR SUITE 100
CHANDLER AZ 85286

TSP CO
5001 OAKLAND ST
DENVER CO 80239

TSP ID
2222 E YEAGER DR SUITE 100
CHANDLER AZ 85286

TSP NV
3570 W POST RD
LAS VEGAS NV 89118

TSP TX
525 W BASELINE RD
MESA AZ 85210

TSP UT
722 S 5300 W
SALT LAKE CITY UT 84104

U-HAUL
PO BOX 52128
PHOENIX AZ 85072-2128

ULINE ATTN: ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741

UPS
ACCOUNT 98ER74
PO BOX 650116
DALLAS TX 75265-0116

VALLEY FORKLIFT
PO BOX 2637
FRESNO CA 93745

VALVOLINE
PO LOCKBOX 74008513
CHICAGO IL 60674-8513

TITAN SOLAR POWER CA, INC.

VINCI & ASSOCIATES
175 E WILBUR ROAD STE 103
THOUSAND OAKS CA 91360

WRENCH, INC.
1411 4TH ST
SEATTLE WA 98101